UNITED STATES DISTRICT COURT

MIDDLE DISTRICT OF FLORIDA

ORLANDO DIVISION

-------------------------------------------------------------

TRANS CONTINENTAL RECORDS, INC., BMG
ENTERTAINMENT, BMG ARIOLA MUENCHEN
GmbH, TRANS CONTINENTAL
ENTERTAINMENT, INC. and LOUIS J.
PEARLMAN,

       Plaintiffs,

   -against-

ZOMBA RECORDING CORPORATION, CLIVE
CALDER, JAMES LANCE BASS, JOSHUA
SCOTT CHASEZ, JOSEPH ANTHONY FATONE,
JR., CHRISTOPHER ALAN KIRKPATRICK, and
JUSTIN RANDALL TIMBERLAKE,

       Defendants.

-------------------------------------------------------------

99-1282-Civ-Orl-22C

**DECLARATION OF
DAVID PIERFY IN
SUPPORT OF
PLAINTIFFS' MOTION
FOR A PRELIMINARY
INJUNCTION**

I, DAVID PIERFY declare under penalty of perjury that:

   1.  I am a certified public accountant licensed in the State of New Jersey.

Since 1996, I have been personally responsible for overseeing and administering the financial

affairs and accounting records of the entities through which the commercial activities of the

musical group professionally known as 'N Sync (the "Group") are conducted.  I submit this

-1-

declaration, which is based upon my personal knowledge, in support of plaintiffs' motion for a preliminary injunction.

2.　　　Since November 1996, James Lance Bass, Joshua Scott Chasez, Joseph Anthony Fatone, Jr., Christopher Alan Kirkpatrick and Justin Randall Timberlake have received cumulative cash payments totaling $7,164,706.89 derived from recording, merchandising, touring and other activities as members of 'N Sync.  Amounts paid to the Group from 1996 through 1999 (year to date) have escalated as follows:

| Year | Payments |
|------|----------|
| 1996 | $10,000.00 |
| 1997 | $149,529.50 |
| 1998 | $643,798.70 |
| 1999 | $6,361,378.69 |
| **TOTAL** | **$7,164,706.89** |

Copies of all payments delivered and salaries paid to the members of the Group or their designated furnishing companies are attached as collective Exhibit "A."

3.　　　Based upon the projected distribution of revenues in hand, the members of 'N Sync have earned an additional $3,500,000.

4.　　　Based upon royalty accountings recently received by Trans Continental, the members of 'N Sync have earned additional amounts of at least $2,450,000.

5.　　　The aggregate amount of more than $13,000,000 does not include the outstanding personal loans of $321,136.40 made to the members of the Group by Trans

-2-

Continental.  The members of the Group will, of course, continue to earn substantial sums in future accounting periods based upon activities already completed and ongoing activities.

### A.    Touring and Sponsorship Revenues

6.    The Group's touring and sponsorship activities are conducted through 'N Sync Productions, Inc., ("'N Sync Productions").  The members of the Group have been paid $5,518,950.10 by 'N Sync Productions from their various live performance and tour sponsorship activities.

7.    In 1999, the Group completed two successful tours in the United States and Canada performing at arenas, amphitheaters and other concert venues.  The spring 1999 tour involved 55 concert dates during the period March 3, 1999 through May 16, 1999 (the "Spring 1999 Tour").  The Group 's summer 1999 tour consisted of 46 concert dates during the period July 2, 1999 through September 4, 1999 (the "Summer 1999 Tour").  A smaller tour currently consisting of nine (9) make-up dates from the Summer 1999 Tour is scheduled for later this month and December in the United States and Canada.

8.    After the completion of a tour and the collection of all bills, expense vouchers, credit card statements and the like, it is my practice to calculate a final tour statement.  For the Spring 1999 Tour, I prepared a preliminary final accounting and distributed it to the members of the Group, their counsel and their accountant.  A copy of the tour accounting is annexed hereto as Exhibit "B."  During the Spring 1999 Tour, the members of the Group were paid $540,453.80 in salaries.  After payment of these amounts and all other tour

-3-

obligations and expenses, the Spring 1999 Tour earned net income of approximately $4,100,000.* The Group's participation in the net income based upon their 62.5% share of net income from touring, is approximately $2,562,500. Of that amount, $1,250,000 was paid to the Group and approximately $1,312,500 is due.

9.      For the Summer 1999 Tour, I recently prepared a preliminary final accounting and again distributed it to the members of the Group, their counsel and their accountant. A copy of the tour accounting is annexed hereto as Exhibit "C." During the Summer 1999 Tour, the members of the Group were paid $3,399,575 in salary and bonuses (more than $75,000 per week to each Group member). After payment of these amounts and all other tour obligations and expenses, the Summer 1999 Tour earned a net income of approximately $3,900,000. The Group's participation in net income based upon their 62.5% share of net income from touring is $2,437,500, subject to further adjustment for collection of more than $260,000 in revenues received and certain expenses paid after the date of the report.

**B.      Recording and Merchandising Revenues**

10.      The Group's recording and merchandising activities are conducted through Trans Continental Records, Inc. ("Trans Continental") pursuant to an Exclusive Recording Agreement dated as of April 29, 1996 (the "Exclusive Recording Agreement").

---

* This amount does not include a previously existing expense deficit from prior touring activities of approximately $400,000. See par. 16.

-4-

Trans Continental accounts to the Group semi-annually, based upon monies actually received by Trans Continental in each applicable six month period, subject to deductions for expenses advanced and third party obligations as provided in the Exclusive Recording Agreement. Through the date hereof, the Group has been paid $1,645,756.79 under the Exclusive Recording Agreement. As set forth on the schedule attached hereto as Exhibit "D," these sums include recording and royalty advances and payments under merchandising agreements.

11.     Royalties from the sale of the Group's recordings and videos are reported to Trans Continental semi-annually by BMG. The BMG royalty statements calculate royalties owed for record and video sales reported in the applicable six month period, subject to reservesand deductions for things such as advances paid and recoupable expenses, including certain recording costs and video production costs. We have rendered detailed account statements to the Group for all periods through December 31, 1998 and have provided the Group's advisors with copies of all account statements received from BMG. On November 5, 1999, we received an account statement from BMG covering the period January 1, 1999 through June 30, 1999 indicating a gross royalty due of $5,275,167.79. The statement refers to an unrecouped balance from prior periods of $2,992,007.24 (based, in large part, upon advances that were previously paid and reported to the Group in prior account statements) and $366,381.27 of recoupable video costs, leaving a balance due of $1,916,779.28.[*] A copy of the summary page of the BMG account statement is annexed hereto as Exhibit "E."

---

[*] All amounts referred to in this paragraph are in U.S. dollars based upon a conversion from German marks at the exchange rate of 1.8779 as published in the Wall Street Journal on November 5, 1999.

Trans Continental has not yet received these funds which, upon receipt, will be calculated as revenue received in the applicable accounting period.

12.     Winterland Productions, a prominent merchandising company in the music business, conducts all of the Group's retail merchandising (in store sales and direct marketing) and tour merchandising (at concert venues) through agreements with Trans Continental (signed by each member of the Group).  Winterland has recently reported that it currently owes more than $7,000,000 for tour and retail sales.  Copies of the Winterland statements are collectively annexed as Exhibit "F."  These funds would have already been paid to Trans Continental, however,  Winterland has informed us that it has withheld payment of these funds as a result of legal letters from the Group's lawyers to Winterland demanding that the merchandising monies be paid directly to the Group rather than to Trans Continental -- as provided in applicable merchandising agreements signed by Trans Continental and each member of the Group.  I am advised that Winterland has now agreed to pay the funds upon receipt of joint written instructions from the parties.  Under the Exclusive Recording Agreement, the Group would be entitled to 50% of merchandising revenues after payment of management commissions, or approximately $2,450,000.  Winterland's activities under the merchandising agreements are continuing and substantial additional royalty payments are expected in the future.

13.     In the most recent semi-annual accounting period of January 1, 1999 through June 30, 1999, additional revenues have, for the first time, been received in connection with other activities of the Group.  Thus, $210,321.99 in book royalties and $40,427.10 from

-6-

Group's fan club have been received and such amounts will be part of the semi-annual account statements to be rendered.

### C.    Expenses and Personal Loans Paid by Trans Continental

14.    Trans Continental is the financial engine that has paid virtually all expenses associated with the Group and has enabled the Group to succeed commercially. Trans Continental's payment of expenses falls into five (5) categories:  (a) recoupable expenses -- which are expenditures made on behalf of the Group for matters such as housing, living expenses, voice and choreography, photography, promotional and marketing expenses, travel, hair, make-up, costume and wardrobe, etc.; (b) recording costs -- which are expenditures associated with the production and recordation of the Group's recordings; (c) producer royalties -- which are fees to producers who were engaged to produce musical compositions on the Group's albums; (d) touring expenses -- which are often the substantial advance payments required for the presentation of a domestic or international concert tour, including air and ground travel for the Group, musicians and crew, hotels, stage building, sound and lights, transport, tour payroll, and rehearsal expenses; and (e) personal loans -- which are personal loans or advances made to or on behalf of the members of the Group.

15.    In the legal memorandum submitted by the Group's lawyers, they assert that as of October 1998, each member of the Group received only $37,000 under the Recording Agreement plus wages of $58,391 from 'N Sync Productions. (Group Brief at 6).  There is no significance to the time period of October 1998 other than that it was immediately prior to the receipt of advances of $650,000 from Winterland and $2,650,000 from BMG in November and

-7-

December, respectively.  Following receipt of these funds, substantial payments were made to the Group, bringing their total receipts to more than $1,800,000.  Using the Group's benchmark date of October 1998, Trans Continental's cumulative investment in 'N Sync was as follows:

| | |
|---|---|
| Group Recoupable Expenses | $519,838.96 |
| Personal Loans | $314,016.76 |
| Advances to 'N Sync Productions | $1,077,912.80 |
| Recording Costs Advanced | $436,316.94 |
| Producer Royalties Paid | <u>$191,363.37</u> |
| TOTAL | $2,539,448.83 |

That certain of these amounts represent the reinvestment of amounts earned by Trans Continental does not negate Trans Continental's continuous commitment to fund the business needs of the Group's touring, recording and other activities, or that it was at risk for amounts expended.

16.    In 1999, Trans Continental continued to advance monies to fund the ongoing activities of the Group.  Illustratively, Trans Continental advanced more than $600,000 in expenses for the Spring 1999 Tour.  At that time, Trans Continental was already owed approximately $400,000 in unreimbursed expenses from prior tours and, therefore, had more than $1,000,000 at risk.  'N Sync Productions was able to cash flow expenses for the Summer 1999 Tour out of revenues received and has paid or is budgeted to pay approximately $400,000 in expenses associated with the upcoming tour.

17.    The records of Trans Continental indicate that it has advanced personal loans to the members of the Group in the aggregate amount of $321,136.40.  The loans were for

-8-

personal expenses such as personal telephone bills, transportation for family members and friends, car payments, credit card bills and a wide array of other personal and living expenses.

**D.     Throughout The Relevant Period, Johnny Wright Was Employed By And Acted On Behalf of TCE and Trans Continental**

18.     Johnny Wright is an experienced manager of recording artists and popular music groups.  Prior to the formation of 'N Sync, Mr. Pearlman and Mr. Wright  were involved together in the development and commercialization of another successful popular music group -- the Backstreet Boys.  Mr. Wright has also worked with other Trans Continental artists that were being developed.  Mr. Wright began working with 'N Sync in 1996.

19.     From 1996 through September 24, 1999, Mr. Wright was an employee of Trans Continental Entertainment, Inc. ("TCE"), the management company for 'N Sync pursuant to the Exclusive Management Agreement dated as of April 28, 1996 (the "Exclusive Management Agreement").  Mr. Wright was designated to act as TCE's day-to-day management representative with respect to the Group.  Through the payroll of TCE, Mr. Wright received a bi-weekly salary and bonuses during the period of his employment with TCE.

20.     Mr. Wright was also an employee of Trans Continental during the period January 1997 through September 1999.  Mr. Wright received a salary on a bi-weekly basis throughout the period of employment by Trans Continental.  A listing of the payroll paid to Mr. Wright by Trans Continental is annexed hereto as Exhibit "G."  No part of Mr. Wright's payroll was ever charged as a recoupable expense against the Group.

-9-

21.     Mr. Wright's duties and responsibilities with respect to 'N Sync included acting as manager for the Group on behalf of TCE and performing various creative and artist and repertoire activities, often referred to in the music business as "A&R," on behalf of Trans Continental in connection with its dealings with BMG and RCA for recordings, as well as touring, promotion and other activities.  Throughout the period that I administered the financial affairs relating to the Group, I took instruction and direction from Mr. Wright relating to the payment of expenses for, among other things, recording costs, producer fees and touring, and other matters relating to the Group in his capacity as management representative of the Group and as an employee of TCE and Trans Continental.

22.     Mr. Wright continues to work with the Group, however, since mid-September, 1999, he is no longer on the payroll of TCE or Trans Continental.  A copy of Mr. Wright's letter of resignation from TCE, dated September 24, 1999, is annexed hereto as Exhibit "H."

E.      **Operative Agreements Relating To 'N Sync**

23.     The agreements that are operative with respect to the administration of the financial affairs of Trans Continental and 'N Sync Productions as they relate to all of the commercial activities of the Group, are:  (a) the Exclusive Artist Recording Agreement; (b) the Exclusive Management Agreement; and (c) the stockholders' agreement of 'N Sync Productions dated as of October 6, 1995.

-10-

24.    While I am aware that at some point in time prior to my participation, the parties did sign a shareholders agreement relating to a Delaware corporation named 'N Sync, Inc., that company, to my knowledge, has never been active and has played no role whatsoever in any financial or accounting affairs relating to the Group.

25.    Similarly, the agreement referred to by the Group dated January 15, 1996 by and between 'N Sync Productions and Trans Continental has played no role in any financial or accounting affairs relating to the Group and has not resulted in any diminution of the monies paid or due to be paid to the Group under the operative agreements.

F.    **Full Access to Financial Documents**

26.    All of the revenue and expense information referred to hereinabove has been reported or made available to the Group or the Group's accountants (Comart & Koppel, CPAs).  I have been operating under instructions from Mr. Pearlman that all relevant financial documents and information be made available to the Group and its advisors.

27.    Although copies of the accounting records of Trans Continental and 'N Sync Productions were sent and made available to the Group's advisors, at no time has the Group or its accountants conducted an audit of the relevant books and records of these companies or delivered an audit claim report.  This is a common practice in the recording industry for the very purpose of avoiding disputes by enabling the record company to explain its accounting methodology and to clarify any misunderstandings that may exist.

-11-

28.     I have reviewed the declaration submitted in this proceeding by Mr. Howard Comart on behalf of the Group.  Mr. Comart never made inquiry of me or my staff concerning most of the assertions contained in his declaration.  If he made such an inquiry, I would have corrected the many misunderstandings he is operating under and would have provided him with detailed financial information in order to avoid the many misstatements made in his declaration regarding revenue recognition, advances paid, expenses incurred, etc.  I have always provided financial information to the Group and its representatives and have made it clear that the books and records are available for review.

29.     By letter dated June 29, 1999 from its counsel, the Group contended that certain recording costs had been incorrectly deducted from royalties due.  After reviewing the matter, I informed the Group and their accountants, by letter dated August 23, 1999, that the position advanced on behalf of the Group was incorrect since not only are recording costs properly deductible in arriving at net receipts pursuant to the royalty provisions of the Exclusive Recording Agreement but, in addition, at a meeting held on March 25, 1999 attended by the Group's counsel and accountant, all parties agreed that the recording costs are properly deductible in arriving at net receipts.  A copy of my letter is annexed as collective Exhibit "I." I have not received any further response regarding this matter.

-12-

I declare under penalty of perjury under the laws of the United States that the foregoing

is true.  Executed this 22ᵗʰ day of November, 1999 at Orlando, Florida.

David Pierfy



FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

2818

11/21/96

PAY TO THE
ORDER OF   JUSTIN TIMBERLAKE

**PAID**

$ **2,000.00

Two Thousand and 00/100*********************************************************** DOLLARS

JUSTIN TIMBERLAKE

NOV 27 96

BANK OF CENTRAL FLORIDA
ORLANDO, FL
0631-09935      0631-09935

MEMO      Advance on 1st Album

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

�semsⁿ002818⑈ ⑈063109935⑈ 21 ⑈013726⑈ ⑈0000200000⑈

CASH CHECK FRN
17⟱ 26Nov.96 08:47:36 #8022674      $2000.00



FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

2819

11/21/96

PAY TO THE
ORDER OF    CHRIS KIRKPATRICK                     PAID          $ **2,000.00

Two Thousand and 00/100********************************************************************* DOLLARS

CHRIS KIRKPATRICK                NOV 25 96

MEMO    Advance on 1st Album

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK · HOLD AT AN ANGLE TO VIEW

⑆002819⑆ ⑈063109935⑈ 21 1013726⑆ ⑆0000200000⑆



FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

2820

11/21/96

PAY TO THE ORDER OF   JOEY FATONE

**PAID**

$ **2,000.00

Two Thousand and 00/100******************************************************** DOLLARS

JOEY FATONE

NOV 21 96

BANK OF CENTRAL FLORIDA
ORLANDO, FL
0631-09935   0631-09935

MEMO   Advance on 1st Album

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑆00 28 20⑈ ⑆063109935⑆ 21 1013726⑈ ⑆0000 200000⑆

203 65 11/21/96 211013726 CC 2000.00



FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

**2821**

11/21/96

PAY TO THE
ORDER OF    LANCE BASS

$ **2,000.00

Two Thousand and 00/100**************************************************************** DOLLARS

PAID

LANCE BASS

NOV 27 96

BANK OF CENTRAL FLORIDA
ORLANDO, FL.
0631-09935    0631-09935

MEMO    Advance on 1st Album

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑈002821⑈ ⑆063109935⑇ 21 1013726⑈ ⑆0000 200000⑈

1760020

FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0688

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

2822

11/21/96

PAY TO THE
ORDER OF    JOSHUA CHASEZ

**PAID**

$ **2,000.00

Two Thousand and 00/100**************************************************************************** DOLLARS

JOSHUA CHASEZ

NOV 27 96

BANK OF CENTRAL FLORIDA
ORLANDO, FL.
0631-09935    0631-09935

MEMO    Advance on 1st Album

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑊00 2822⑊ ⑊063109935⑊ 21 1013726⑊ ⑊0000 200000⑊

07              BARNETT JAX
         800-5239498>063000047<
05  405984  2680       11-26 JAX FL
         05  405984  11-26       04

063000199

**TRANS CONTINENTAL RECORDS, INC.**

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

**4635**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

8/1/97

PAY TO THE
ORDER OF      LANCE BASS

**PAID**

$   **10,000.00

Ten Thousand and 00/100********************************************************************** DOLLARS

LANCE BASS
7826 SUGAR BEND DR.
ORLANDO, FL 32819

AUG 9 2   12

BANK OF CENTRAL FLORIDA
ORLANDO, FL.
0631-09935   0631-09935

MEMO        royalty advance 8/1/97

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑈004635⑈ ⑆063109935⑆ 21 1013726⑈ ⑈0001000000⑈



FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

4636

8/1/97

PAY TO THE
ORDER OF    JUSTIN TIMBERLAKE                                    $  **10,000.00

Ten Thousand and 00/100******************************************************************** DOLLARS

JUSTIN TIMBERLAKE
8006 PALM LAKE DR.
ORLANDO, FL 32819

**PAID**

MEMO    royalty advance 8/1/97

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

"004636"  ":063109935":  21  1013726"  "0001000000"

FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

4637

8/1/97

PAY TO THE
ORDER OF   JOEY FATONE                                    $  **10,000.00

**PAID**

Ten Thousand and 00/100*************************************************************  DOLLARS

JOEY FATONE
2746 WOODRUFF DR.
ORLANDO, FL  32838

MEMO    royalty advance 8/1/97

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑉004637⑉ ⑈063109935⑈ 21 1013726⑉ ⑊000 1000000⑊

FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-993/631

4640

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

8/1/97

PAY TO THE
ORDER OF    JOSHUA CHASEZ                                    $  **10,000.00

**PAID**

Ten Thousand and 00/100**************************************************************    DOLLARS

JOSHUA CHASEZ
8006 PALM LAKE DR.
ORLANDO, FL 32819

AUG 2 9    14

BANK OF CENTRAL FLORIDA
ORLANDO, FL
0631-09935    0631-09935

MEMO    royalty advance 8/1/97

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK · HOLD AT AN ANGLE TO VIEW

⑈004640⑈ ⑆063109935⑇    21  1013726⑈    ⑈000100000⑆



FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810

63-993/631

6865

3/31/98

PAY TO THE
ORDER OF    CHRIS KIRKPATRICK                                          $    **15,000.00

Fifteen Thousand and 00/100************************************************************************    DOLLARS

CHRIS KIRKPATRICK
8006 PALM LAKE DR.
ORLANDO, FL  32819

Robert Fischetti

MEMO    royalty advance 7/97-12/97

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK — HOLD AT AN ANGLE TO VIEW

⑈006865⑈ ⑆063109935⑈ 21 1013726⑈ ⑈0001500000⑈

4790439

FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810

63-993/631

6866

3/31/98

PAY TO THE
ORDER OF   CHRIS KIRKPATRICK                                    $   **10,000.00

Ten Thousand and 00/100************************************************************   DOLLARS

CHRIS KIRKPATRICK
8006 PALM LAKE DR.
ORLANDO, FL 32819

MEMO   royalty advance 7/97-12/97

⑈006866⑈ ⑆063109935⑆ 21 1013726⑈         ⑈000 1000000⑈

4790438

FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 - (407) 345-0004 - TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810

63-993/631

6867

3/31/98

PAY TO THE
ORDER OF   JOSHUA CHASEZ                                        $   **25,000.00

Twenty-Five Thousand and 00/100************************************************************** DOLLARS

JOSHUA CHASEZ
8006 PALM LAKE DR.
ORLANDO, FL 32819

MEMO   royalty advance 7/97-12/97

Robert Fischetti

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

⑈006867⑈ ⑆063109935⑆ 21 1013726⑈ ⑈000 2500000⑈



FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

6868

TRANS CONTINENTAL RECORDS, INC.

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810

63-993/631

3/31/98

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

PAY TO THE
ORDER OF    LANCE BASS

$ **25,000.00

Twenty-Five Thousand and 00/100************************************************************ DOLLARS

LANCE BASS
7826 SUGAR BEND DR.
ORLANDO, FL 32819

MEMO    royalty advance 7/97-12/97

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK - HELD AT AN ANGLE TO VIEW

⑈"006868"⑈ ⑈:063109935⑈: 21 1013726⑈" ⑈"000 2500000⑈"

066000109

AP 98 02

PROCESSED
080035552 04-06-98

FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810

63-993/631

6869

3/31/98

PAY TO THE
ORDER OF    JOEY FATONE                                           $   **25,000.00

Twenty-Five Thousand and 00/100************************************************************   DOLLARS

JOEY FATONE
2746 WOODRUFF DR.
ORLANDO, FL  32838

MEMO    royalty advance 7/97-12/97

THE REVERSE SIDE OF THIS DOCUMENT INCLUDES AN ARTIFICIAL WATERMARK  HOLD AT AN ANGLE TO VIEW

⑈006869⑈ ⑆063109935⑆ 21 1013726⑈ ⑈000 2500000⑈

FOR SECURITY PURPOSES, THE BORDER OF THIS DOCUMENT CONTAINS MICROPRINTING

**TRANS CONTINENTAL RECORDS, INC.**

7380 SAND LAKE ROAD, SUITE 350, ORLANDO, FL 32819 • (407) 345-0004 • TELEFAX (407) 345-0888

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810

63-993/631

6942

4/8/98

PAY TO THE
ORDER OF    JUSTIN TIMBERLAKE                                        $ **25,000.00

Twenty-Five Thousand and 00/100************************************************************************** DOLLARS

JUSTIN TIMBERLAKE
8006 PALM LAKE DR.
ORLANDO, FL 32819

MEMO    royalty advance 7/97-12/97

⑈006942⑈ ⑆063109935⑆ 21 ⑈013726⑈          ⑈000 2500000⑈



| | |
|---|---|
| 9743 | $65275.00 |
| 9743 | $65275.00 |
| 9734 | $65275.00 |
| 9734 | $65275.00 |
| 9735 | $65275.00 |
| 9735 | $65275.00 |
| 9739 | $200000.00 |
| 9739 | $200000.00 |
| 9737 | $200000.00 |
| 9737 | $200000.00 |

Case 6:99-cv-01282-ACC Document 77 Filed 11/29/09 Page 31 of 126 PageID 1426



| | |
|---|---|
| 9741 | $200000.00 |
| 9736 | $65275.00 |
| 9740 | $200000.00 |
| 9738 | $200000.00 |
| 9733 | $65275.00 |

Bank of Central Florida
5/26/99   DIN: 4-17-2240   Account:211013726   Amount:$134381.79   Check #:11686

*AHN: MELANIE*



Deposited under protest
without prejudice. All rights
reserved.

**'N SYNC PRODUCTIONS, INC**
## Account QuickReport
**As of June 15, 1999**

11/05/99

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **122-000 · Clearing** | | | | | | 1,406.00 |
| **122-009 · Clearing Other** | | | | | | 1,406.00 |
| Check | 6/15/99 | 4846 | FATONE, JOEY | | 250,000.00 | 251,406.00 |
| Check | 6/15/99 | 4847 | CHASEZ, JOSHUA | . | 250,000.00 | 501,406.00 |
| Check | 6/15/99 | 4848 | TIMBERLAKE, JUSTIN | | 250,000.00 | 751,406.00 |
| Check | 6/15/99 | 4849 | KIRKPATRICK,CHRIS | | 250,000.00 | 1,001,406.00 |
| Check | 6/15/99 | 4850 | BASS,LANCE | | 250,000.00 | 1,251,406.00 |
| Total 122-009 · Clearing Other | | | | | 1,250,000.00 | 1,251,406.00 |
| Total 122-000 · Clearing | | | | | 1,250,000.00 | 1,251,406.00 |
| **TOTAL** | | | | | **1,250,000.00** | **1,251,406.00** |

11/05/99 FRI 13:45 FAX 4072992169    BANK OF CENTRAL FLA    ☑005

Bank of Central Florida
6/18/99  DIN: 8-10-1210   Account:211014633   Amount:$250000.00   Check #:4846

```
                                                                        4846
            N
          SYNC.                          BANK OF CENTRAL FLORIDA
        PRODUCTIONS, INC.                  ORLANDO, FL 32810-5351
      7380 SAND LAKE RD, SUITE 350
         ORLANDO, FL 32819                     63-980/631
           (407) 345-0004                                        6/15/99

PAY TO THE    JOEY FATONE                                    $  **250,000.00
ORDER OF

       Two Hundred Fifty Thousand and 00/100************************************************  DOLLARS

            JOEY FATONE


MEMO


     ⑈004846⑈ ⑆063109935⑇  21 1014633⑈
```

Without Prejudice
all rights reserved
217003788

11/05/99 FRI 13:43 FAX 4072992169 BANK OF CENTRAL FL ☒ 006

Bank of Central Florida
6/21/99 DIN: 9-14-2820 Account:211014633 Amount:$250000.00 Check #:4847

**4847**

N'SYNC, INC.
PRODUCTIONS, INC.
7380 SAND LAKE RD. SUITE 350
ORLANDO, FL 32819
(407) 345-0004

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32810-5351

63-992/631

6/15/99

PAY TO THE
ORDER OF    JOSHUA CHASEZ                              $ **250,000.00

Two Hundred Fifty Thousand and 00/100**************************************************** DOLLARS

JOSHUA CHASEZ

140047740 1385 1458 05 06-21-99

MEMO

⑈004847⑈ ⑆063109935⑆ 21 1014633⑈ ⑆0025000000⑈

063000199
140047740
140047740 06-21-99

4009

NATIONSBANK TPA 06/28/99
⑆063902274 E26 16 90 A22

6540903583

6540903583

Without Prejudice
all rights reserved
Joshua Chasez
⑆983266370l

11/05/99 FRI 13:44 FAX 4072992169    BANK CENTRAL FL                @007

Bank of Central Florida
6/30/99  DIN: 6-8-780  Account:211014633  Amount:$250000.00  Check #:4848





Bank of Central Florida
7/12/99  DIN: 9-11-2200    Account:211014633    Amount:$250000.00    Check #:4849

---

**4849**

N SYNC
PRODUCTIONS, INC.
7380 SAND LAKE RD., SUITE 350
ORLANDO, FL 32819
(407) 345-0044

BANK OF CENTRAL FLORIDA
ORLANDO, FL 32819-8261
63-993/631

6/15/99

PAY TO THE
ORDER OF     CHRIS KIRKPATRICK                                          $ **250,000.00

Two Hundred Fifty Thousand and 00/100**********                                        DOLLARS

CHRIS KIRKPATRICK          1501S6494 23 3854 071299 884

MEMO  Acct #LIE-326801

⑈004849⑈ ⑈063109935⑈ 21 1014633⑈ ⑈0025000000⑈

---

1501S6494 0410-00014
1501S6494 07-12-99

074900275

7204429430

Bank of Central Florida
6/23/99  DIN: 5-12-2520  Account:211014633  Amount:$250000.00  Check #:4850



| | 4850 |
|---|---|
| N'SYNC PRODUCTIONS, INC. 7380 SAND LAKE RD., SUITE 350 ORLANDO, FL 32819 (407) 345-0004 | BANK OF CENTRAL FLORIDA ORLANDO, FL 32819-6351 63-993/631 |

6/15/99

PAY TO THE
ORDER OF   LANCE BASS                                    $  **250,000.00

Two Hundred Fifty Thousand and 00/100***************    DOLLARS

LANCE BASS                   950027443  3292  3219  16  06-22-99
104 West Easthaven Circle
Brandon, MS 39042

MEMO

⑈004850⑈ ⑈063109935⑈  21 1014633⑈    ⑈00250000000⑈

065000210
950027443
950027443  06-22-99

⑈02151050⑈

Without Prejudice
all rights reserved

## Form W-2 Wage and Tax Statement 1997   EMPLOYER REFERENCE COPY – DO NOT FILE.

A Control number
0039-2883 0001-000100

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 Statutory employee | Deceased | Pension plan | Legal rep | Hshld emp | Subtotal | Deferred compensation |

b Employer's identification number
59-3406813

d Employee's social security number
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

13 See Instrs. for Box 13    14 Other

Void

c Department of the Treasury – Internal Revenue Service
OMB No. 1545-0008

Employer's name, address, and ZIP code
N SYNC PRODUCTIONS INC
7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

e Employee's name, address, and ZIP code
JAMES L BASS
7826 SUGARBEND DRIVE
ORLANDO FL 32819

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 19905.90 | 3383. |
| 3 Social security wages | 4 Social security tax withheld |
| 19905.90 | 1234. |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 19905.90 | 288. |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in Box |

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| | | | | | | |

## Form W-2 Wage and Tax Statement 1997   EMPLOYER REFERENCE COPY – DO NOT FILE.

a Control number
0039-2883 0002-000100

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 Statutory employee | Deceased | Pension plan | Legal rep | Hshld emp | Subtotal | Deferred compensation |

b Employer's identification number
59-3406813

d Employee's social security number
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

13 See Instrs. for Box 13    14 Other

Void

c Department of the Treasury – Internal Revenue Service
OMB No. 1545-0008

Employer's name, address, and ZIP code
N SYNC PRODUCTIONS INC
7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

e Employee's name, address, and ZIP code
JOSHUA S CHASEZ
8006 PALM LAKE DRIVE
ORLANDO FL 32819

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 19905.90 | 3383. |
| 3 Social security wages | 4 Social security tax withheld |
| 19905.90 | 1234. |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 19905.90 | 288. |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in Box |

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| | | | | | | |

## Form W-2 Wage and Tax Statement 1997   EMPLOYER REFERENCE COPY – DO NOT FILE.

9800

A Control number
0039-2883 0007-000100

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 Statutory employee | Deceased | Pension plan | Legal rep | Hshld emp | Subtotal | Deferred compensation |

Employer's identification number
59-3406813

d Employee's social security number
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

3 See Instrs. for Box 13    14 Other

Void

c Department of the Treasury – Internal Revenue Service
OMB No. 1545-0008

Employer's name, address, and ZIP code
N SYNC PRODUCTIONS INC
7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

e Employee's name, address, and ZIP code
JUSTIN R TIMBERLAKE
303 FAWN LAKE DRIVE
MILLINGTON TN 38053

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 19905.90 | 3383. |
| 3 Social security wages | 4 Social security tax withheld |
| 19905.90 | 1234. |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 19905.90 | 288. |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in Box |

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| | | | | | | |

Form W-2 Wage and Tax Statement 1997    EMPLOYER REFERENCE COPY – DO NOT FILE.

| a Control number | | Void | Department of the Treasury – Internal Revenue Service |
|---|---|---|---|
| 0039-2883  0003-000100 | | | OMB No. 1545-0008 |

| 5 | Statutory employee | Deceased | Pension plan | Legal rep. | Hshld. emp. | Subtotal | Deferred compensation |
|---|---|---|---|---|---|---|---|

| Employer's identification number | d Employee's social security number |
|---|---|
| 59-3406813 | 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 |

| 13 See Instrs. for Box 13 | 14 Other |
|---|---|

c Employer's name, address, and ZIP code
N SYNC PRODUCTIONS INC
7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 19905.90 | 3383.10 |
| 3 Social security wages | 4 Social security tax withheld |
| 19905.90 | 1234.20 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 19905.90 | 288.60 |

e Employee's name, address, and ZIP code
JOSEPH A FATONE
2746 WOODRUFF DRIVE
ORLANDO FL 32837

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in Box 1 |

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|

Form W-2 Wage and Tax Statement 1997    EMPLOYER REFERENCE COPY – DO NOT FILE.

| 1 Control number | | Void | Department of the Treasury – Internal Revenue Service |
|---|---|---|---|
| 0039-2883  0005-000100 | | | OMB No. 1545-0008 |

| 5 | Statutory employee | Deceased | Pension plan | Legal rep. | Hshld. emp. | Subtotal | Deferred compensation |
|---|---|---|---|---|---|---|---|

| Employer's identification number | d Employee's social security number |
|---|---|
| 59-3406813 | 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 |

| 3 See Instrs. for Box 13 | 14 Other |
|---|---|

c Employer's name, address, and ZIP code
N SYNC PRODUCTIONS INC
7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 19905.90 | 3383.1 |
| 3 Social security wages | 4 Social security tax withheld |
| 19905.90 | 1234.2 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 19905.90 | 288.6 |

e Employee's name, address, and ZIP code
CHRISTOPHER A KIRKPATRICK
8006 PALM LAKE DRIVE
ORLANDO FL 32819

| 7 Social security tips | 8 Allocated tips |
|---|---|
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in Box 1 |

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|

**Form W-2 Wage and Tax Statement 1998**      EMPLOYER REFERENCE COPY — DO NOT FILE.

| a Control number | | | | | Void | c Employee's name, address, and ZIP code | Department of the Treasury – Internal Revenue Service |
|---|---|---|---|---|---|---|---|
| 0039-2883 0007-000100 | | | | | | N SYNC PRODUCTIONS INC | OMB No. 1545-0008 |

15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation

7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

1 Wages, tips, other compensation  38484.74
2 Federal income tax w  690

b Employer's identification number  59-3406813
d Employee's social security number  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

3 Social security wages  38484.74
4 Social security tax with  238

13 See Instrs. for Box 13      14 Other

e Employee's name, address, and ZIP code
JUSTIN R TIMBERLAKE
303 FAWN LAKE DRIVE
MILLINGTON TN 38053

5 Medicare wages and tips  38484.74
6 Medicare tax withheld  55
7 Social security tips      8 Allocated tips
9 Advance EIC payment      10 Dependent care benefit
11 Nonqualified plans      12 Benefits included in E

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| | | | | | | |

---

**Form W-2 Wage and Tax Statement 1998**      EMPLOYER REFERENCE COPY — DO NOT FILE.

| a Control number | | | | | Void | c Employee's name, address, and ZIP code | Department of the Treasury – Internal Revenue Service |
|---|---|---|---|---|---|---|---|
| 0039-2883 0005-000100 | | | | | | N SYNC PRODUCTIONS INC | OMB No. 1545-0008 |

15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation

7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

1 Wages, tips, other compensation  38484.74
2 Federal income tax w  690

b Employer's identification number  59-3406813
d Employee's social security number  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

3 Social security wages  38484.74
4 Social security tax with  238

13 See Instrs. for Box 13      14 Other

e Employee's name, address, and ZIP code
CHRISTOPHER A KIRKPATRICK
8006 PALM LAKE DRIVE
ORLANDO FL 32819

5 Medicare wages and tips  38484.74
6 Medicare tax withheld  55
7 Social security tips      8 Allocated tips
9 Advance EIC payment      10 Dependent care benefit
11 Nonqualified plans      12 Benefits included in E

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|
| | | | | | | |

---

**Form W-2 Wage and Tax Statement 1998**      EMPLOYER REFERENCE COPY — DO NOT FILE.

| a Control number | | | | | Void | c Employee's name, address, and ZIP code | Department of the Treasury – Internal Revenue Service |
|---|---|---|---|---|---|---|---|
| 0039-2883 0003-000100 | | | | | | N SYNC PRODUCTIONS INC | OMB No. 1545-0008 |

15 Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation

7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

1 Wages, tips, other compensation  38484.74
2 Federal income tax  6

b Employer's identification number  59-3406813
d Employee's social security number  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

3 Social security wages  38484.74
4 Social security tax  2

13 See Instrs. for Box 13      14 Other

e Employee's name, address, and ZIP code
JOSEPH A FATONE
2746 WOODRUFF DRIVE
ORLANDO FL 32837

5 Medicare wages and tips  38484.74
6 Medicare tax withhel
7 Social security tips      8 Allocated tips
9 Advance EIC payment      10 Dependent care ben
11 Nonqualified plans      12 Benefits included i

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income |
|---|---|---|---|---|---|---|
| | | | | | | |

## Form W-2 Wage and Tax Statement 1998    EMPLOYER REFERENCE COPY — DO NOT FILE.    9

| a Control number | | | | | Void | c Employer's name, address, and ZIP code | Department of the Treasury - Internal Revenue Service |
|---|---|---|---|---|---|---|---|
| 0039-2883 0001-000100 | | | | | | N SYNC PRODUCTIONS INC | OMB No. 1545-0008 |

N SYNC PRODUCTIONS INC
7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

| 15 | Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation |
|---|---|---|---|---|---|

| 1 Wages, tips, other compensation | 2 Federal income tax |
|---|---|
| 38484.74 | 69 |

| b Employer's identification number | d Employee's social security number |
|---|---|
| 59-3406813 | 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 |

| 3 Social security wages | 4 Social security tax wi |
|---|---|
| | 23 |

| 13 See Instrs. for Box 13 | 14 Other |
|---|---|

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 38484.74 | 5 |

e Employee's name, address, and ZIP code

JAMES L BASS
104 WEST EASTHAVEN CIRCLE
BRANDON MS 39042

| 7 Social security tips | 8 Allocated tips |
|---|---|

| 9 Advance EIC payment | 10 Dependent care benefi |
|---|---|

| 11 Nonqualified plans | 12 Benefits included in |
|---|---|

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income ta |
|---|---|---|---|---|---|---|

## Form W-2 Wage and Tax Statement 1998    EMPLOYER REFERENCE COPY — DO NOT FILE.

| a Control number | | | | | Void | c Employer's name, address, and ZIP code | Department of the Treasury - Internal Revenue Service |
|---|---|---|---|---|---|---|---|
| 0039-2883 0002-000100 | | | | | | N SYNC PRODUCTIONS INC | OMB No. 1545-0008 |

N SYNC PRODUCTIONS INC
7380 SAND LAKE ROAD STE 350
ORLANDO FL 32819

| 15 | Statutory employee | Deceased | Pension plan | Legal rep. | Deferred compensation |
|---|---|---|---|---|---|

| 1 Wages, tips, other compensation | 2 Federal income tax w |
|---|---|
| 38484.74 | 690 |

| b Employer's identification number | d Employee's social security number |
|---|---|
| 59-3406813 | 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 |

| 3 Social security wages | 4 Social security tax witt |
|---|---|
| 38484.74 | 238 |

| 13 See Instrs. for Box 13 | 14 Other |
|---|---|

| 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|
| 38484.74 | 55 |

e Employee's name, address, and ZIP code

JOSHUA S CHASEZ
8006 PALM LAKE DRIVE
ORLANDO FL 32819

| 7 Social security tips | 8 Allocated tips |
|---|---|

| 9 Advance EIC payment | 10 Dependent care benefit |
|---|---|

| 11 Nonqualified plans | 12 Benefits included in E |
|---|---|

| 16 State | Employer's state I.D. No. | 17 State wages, tips, etc. | 18 State income tax | 19 Locality name | 20 Local wages, tips, etc. | 21 Local income tax |
|---|---|---|---|---|---|---|

TIME SHEET

YTD 1999

0039-2883   N SYNC PROD TIONS IN.

GROUP 2   SPEC 0   PAGE   1

**EMPLOYEE NAME**

| EMP# | SOC SEC # | FR | NT | SALARY | 1 BONUS | OVERTIME HOURS | REGULAR HOURS | 01 MISC DED 1099 | 02 MISC REIMB | 03 CHKG DEP | 04 SAVGSDEP | 05 LOAN BALNC |
|------|-----------|-----|-----|--------|---------|----------------|---------------|------------------|---------------|-------------|-------------|---------------|
| WRK | YTD COMP | LAST RS | | RATE 1 | 2 OE II | | | 06 | 07 | 08 | 09 | 10 |
| VAC HR | VAC EARN | START DT | | RATE 2 | | | | 11 | 12 | 13 | 14 | 15 |
| SICK HR | SICK EARN | BIRTH DT | | RATE 3 | | | | 16 | 17 | 18 | 19 | 20 |
| ST EXL AND | % | ST IST EX | | ADDL % | | | | 21 | 22 | 23 | 24 | 25 |
| | | ST IST EX | | ADDL % | | | | 26 | 27 | 28 | 29 | 30 |

**** 999199 PAYROLL

* INDICATES A REDUCING BALANCE ADJUSTMENT

**JAMES L BASS**   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

| | 100000.00 | RT1 | | | | | | | | |
| 36.00 | 795399.38 | 06/27/99 | 189.580 | RT2 | | | | | | |
| S | N | 06/01/97 | 94.790 | RT3 | | | | | | |
| S | N | | | | 1 | | | | | |
| | | | | | 2 | | | | | |

NFT PAY ACC T#000050000

**JOSHUA S CHASEZ**   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

| | 100000.00 | RT1 | | | | | | | | |
| 36.00 | 795399.38 | 06/27/99 | 189.580 | RT2 | | | | | | |
| S | N | 06/01/97 | 94.790 | RT3 | | | | | | |

**JOSEPH A FATONE**   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

| | 100000.00 | RT1 | | | | | | | | |
| 36.00 | 795399.38 | 06/27/99 | 189.580 | RT2 | | | | | | |
| S | N | 06/01/97 | 94.790 | RT3 | | | | | | |

**CHRISTOPHER A KIRKPATRICK**   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

| | 100000.00 | RT1 | | | | 01 | | 03 | 04 | |
| 36.00 | 795399.38 | 06/27/99 | 189.580 | RT2 | | 747.19 | | 50.00 40353.34 | 800.00 16003.00 | |
| S | N | 06/01/97 | 94.790 | RT3 | | | | | | |

NFT PAY ACC T#000252013

**** 999200 TOURING

**JUSTIN R TIMBERLAKE**   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

| | 100000.00 | RT1 | | | | | | | | |
| 36.00 | 795399.38 | 06/27/99 | 189.580 | RT2 | | | | | | |
| S | N | 06/01/97 | 94.790 | RT3 | | | | | | |





Date: 7/2/99

To:       Shareholders of 'N Sync Productions, Inc.
From:     David Pierfy/IFMS
Subject:  Arena Tour Financial Statements

Attached please find the current profit and loss statement for the 'N Sync Arena Tour from March 3 - May 16, 1999. The statement is presented in both summary and detail format for your convenience. Additionally, I have provided a spreadsheet which lists the total "show settlement" (performance revenue) amount for each show and the corresponding agent and management commission deductions to arrive at net performance revenue to 'N Sync Productions, Inc. Please note that management commissions were calculated at 22.5% as per our previous discussions with Trans Continental Entertainment, Inc.

I am still awaiting instructions from the Board of Directors regarding additional tour bonuses to be paid (if any), distributions to shareholders (if any), funds to be reserved for future expenditures, etc.

If you have any questions regarding the enclosed, please do not hesitate to contact me.

Best regards,

David Pierfy

cc:  Adam Ritholz, Howard Comart

**N Sync Productions, Inc**
**Performance Revenue Receivable - Arena Tour 1999**

| Date | Location | Paid Attendance | Gross Fee | Agent Comm | Subtotal | Mgmt Comm (Due to TCE) | Group Net (Revenue) | (+) Reimb. | (-) Costs/Taxes | NSP Rec | Revenue Balance | Reimb/Cost Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/99 | Jacksonville, FL | 8,884 | 126,480.72 | (8,648.07) | 116,832.66 | (16,334.96) | 98,697.60 | | (28,010.14) | | 69,887.60 | Jacksonville rehearsal costs paid by promoter |
| 1/5/99 | Greenville, SC | 12,147 | 193,002.36 | (18,300.24) | 176,702.12 | (33,007.96) | 143,694.14 | | (3,494.76) | 173,307.37 | 340,291.94 | state wh tax |
| 1/6/99 | Chapel Hill, NC | 13,804 | 229,302.58 | (18,930.26) | 208,372.32 | (40,368.77) | 168,013.55 | 8,076.00 | (9,172.10) | 208,276.22 | 408,308.49 | Reimb is for pro-rig cost; state wh tax = $8,172.10 |
| 1/7/99 | Charleston, WV | 10,271 | 153,771.07 | (12,377.11) | 141,393.96 | (25,083.64) | 116,330.32 | | | 141,392.96 | 525,636.61 | |
| 1/9/99 | Pittsburgh, PA | 12,602 | 183,311.25 | (16,331.13) | 167,980.13 | (31,045.53) | 136,934.60 | 9,288.00 | | 177,266.13 | 692,670.41 | pro rig cost reimbursement |
| 1/11/99 | Providence, RI | 11,057 | 158,315.70 | (12,631.57) | 146,384.13 | (26,188.43) | 120,197.70 | | | 146,384.13 | 782,766.11 | |
| 1/12/99 | New York, NY | 16,811 | 276,366.74 | (24,536.97) | 250,632.77 | (49,667.37) | 201,146.39 | | | 250,632.77 | 983,913.50 | |
| 1/13/99 | New Haven, CT | 9,516 | 138,180.41 | (10,618.04) | 127,336.37 | (21,905.46) | 105,434.91 | 6,864.00 | (8,216.77) | 129,662.60 | 1,088,348.41 | pro-rig; state wh @ 4.5% |
| 1/14/99 | Toronto, ON | 13,803 | 120,940.46 | (9,094.05) | 111,846.42 | (16,418.44) | 93,430.97 | 2,298.00 | (1,443.76) | 112,668.69 | 1,182,778.36 | pro-rig labor; wh tax Canada |
| 1/15/99 | Albany, NY | 13,402 | 216,296.66 | (18,629.67) | 197,642.72 | (37,719.61) | 169,923.11 | | | 197,642.72 | 1,342,702.60 | |
| 1/16/99 | Boston, MB | 16,012 | 233,447.00 | (20,344.70) | 213,102.30 | (41,198.02) | 171,904.28 | | (8,648.00) | | 1,514,808.79 | state wh tax @ 9.5%, amt withheld personal to advance |
| 1/18/99 | Philadelphia, PA | 16,950 | 216,677.71 | (18,567.77) | 197,286.94 | (37,840.24) | 159,648.70 | 818.00 | | 197,604.94 | 1,674,286.48 | doctor reimbursement from SFX |
| 1/19/99 | Washington DC | 16,146 | 200,673.22 | (17,067.32) | 183,605.90 | (34,561.33) | 149,044.67 | | | 183,605.90 | 1,823,301.05 | |
| 1/20/99 | Hampton, VA | 8,336 | 148,025.67 | (11,802.57) | 134,423.10 | (23,465.20) | 110,827.90 | | | 134,423.10 | 1,934,228.96 | |
| 1/21/99 | Charlotte, NC | 16,365 | 286,434.40 | (26,943.44) | 262,590.96 | (52,332.97) | 210,257.99 | | (10,777.46) | 251,813.46 | 2,144,488.95 | state wh tax @ 4% |
| 1/23/99 | Columbus, OH | 13,943 | 232,631.36 | (20,263.14) | 212,636.24 | (41,093.60) | 171,644.64 | 680.00 | | 213,286.24 | 2,316,031.89 | pyro permit |
| 1/24/99 | Columbus, OH | 11,546 | 180,013.61 | (16,001.36) | 166,012.15 | (30,377.74) | 134,634.42 | 380.00 | (1,430.00) | 163,672.15 | 2,480,666.01 | pyro permit;entertainment tax @ 2% of guarantee |
| 1/25/99 | Cincinnati, OH | 17,461 | 303,608.25 | (27,360.63) | 276,156.33 | (56,386.62) | 220,772.70 | | | 276,156.33 | 2,671,436.71 | |
| 1/26/99 | Auburn Hills, MI | 27,040 | 497,984.90 | (43,768.46) | 454,076.41 | (89,657.64) | 366,410.77 | | | 454,076.41 | 3,035,848.48 | |
| 1/26-27/1999 | Rosemont, IL | 12,114 | 179,869.33 | (14,989.63) | 164,636.70 | (30,293.26) | 134,343.44 | 103.00 | | 164,736.70 | 3,171,192.92 | pyro permit |
| 1/29/99 | Grand Rapids, MI | 14,877 | 221,786.34 | (19,176.63) | 202,607.71 | (38,638.73) | 163,770.97 | | | 202,607.71 | 3,334,963.90 | |
| 1/30/99 | Nashville, TN | 13,932 | 208,761.22 | (17,978.12) | 191,912.10 | (36,407.72) | 155,404.38 | | (3,830.52) | 187,981.58 | 3,460,366.27 | state wh tax |
| 4/1/99 | Kansas City, MO | 14,962 | 206,037.36 | (17,303.74) | 187,533.64 | (36,446.07) | 152,088.57 | | (4,100.75) | 183,432.99 | 3,642,469.84 | state wh tax |
| 4/2/99 | St Louis, MO | 12,289 | 201,988.27 | (17,199.63) | 184,798.64 | (34,825.34) | 149,957.40 | | | 184,798.64 | 3,762,434.34 | |
| 4/3/99 | Cincinnati, OH | 11,166 | 163,376.67 | (13,337.70) | 150,036.27 | (27,008.64) | 123,030.44 | 270.00 | | 150,306.27 | 3,916,464.68 | Limo reimburse |
| 4/6/99 | Lafayette, LA | 12,366 | 181,576.52 | (16,167.56) | 166,417.97 | (30,994.04) | 135,723.93 | | | 166,417.97 | 4,061,178.90 | |
| 4/7/99 | Houston, TX | 13,884 | 207,136.66 | (17,713.66) | 188,422.27 | (36,570.01) | 153,652.39 | | | 188,422.27 | 4,204,730.87 | |
| 4/8/99 | Dallas, TX | 11,889 | 176,846.97 | (14,684.60) | 161,381.37 | (29,633.81) | 131,727.99 | | | 161,381.37 | 4,336,466.43 | |
| 4/9/99 | Oklahoma City, OK | 8,036 | 120,491.21 | (9,046.12) | 111,442.09 | (18,324.47) | 93,117.62 | | | 111,442.09 | 4,429,576.06 | |
| 4/10/99 | Wichita, KS | 14,229 | 248,146.18 | (21,914.62) | 227,230.94 | (44,376.89) | 182,883.74 | | | 227,230.94 | 4,643,638.74 | |
| 4/13/99 | Phoenix, AZ | 10,367 | 187,046.61 | (16,704.66) | 180,341.98 | (33,529.92) | 146,814.94 | | (5,911.40) | 174,430.46 | 4,788,844.79 | 3% state wh tax |
| 4/14/99 | San Diego, CA | 13,780 | 208,913.94 | (17,581.39) | 188,232.55 | (36,602.32) | 162,630.22 | | (6,174.42) | 182,058.13 | 4,911,574.66 | 3% state wh tax |
| 4/16/99 | Los Angeles, CA | 13,166 | 261,678.78 | (23,157.86) | 236,420.86 | (49,894.70) | 191,626.16 | | | 236,420.86 | 5,103,101.13 | |
| 4/17/99 | Las Vegas, NV | 12,661 | 194,808.56 | (16,480.86) | 178,327.72 | (33,373.74) | 144,853.96 | | (5,844.28) | 172,483.46 | 5,246,056.12 | 3% state wh tax |
| 4/18/99 | Anaheim, CA | 14,115 | 201,383.51 | (17,136.05) | 184,342.46 | (34,704.66) | 149,537.91 | | (5,637.42) | 178,708.04 | 5,367,660.02 | 3% state wh tax (not including production) |
| 4/19/99 | Oakland, CA | 16,040 | 232,542.39 | (20,264.23) | 212,388.03 | (41,014.51) | 171,273.22 | | (1,000.00) | 211,288.03 | 5,566,886.25 | cost for video sheet in bldg; invoice RCA |
| 4/22/99 | Portland, OR | 20,246 | 323,846.16 | (29,364.02) | 294,278.17 | (59,462.14) | 234,814.03 | 13,766.03 | | 308,074.20 | 5,803,680.26 | pro-rigging equip and labor |
| 4/23/99 | Tacoma, WA | 12,417 | 191,327.07 | (15,132.71) | 176,194.36 | (32,966.73) | 142,826.63 | 1,522.00 | | 176,716.36 | 5,948,206.91 | pro-rigging labor only |
| 4/24/99 | Seattle, WA | 11,024 | 187,394.86 | (15,756.49) | 171,808.40 | (31,906.88) | 138,601.61 | | | 171,808.40 | 6,086,107.42 | |
| 4/25/99 | Spokane, WA | 10,188 | 166,863.40 | (13,666.34) | 153,196.08 | (27,718.99) | 125,476.17 | | | 153,196.08 | 6,211,683.60 | |
| 4/27/99 | Boise, ID | 14,056 | 207,043.71 | (17,704.37) | 189,336.34 | (35,861.36) | 153,467.98 | | | 189,336.34 | 6,386,071.59 | |
| 4/29/99 | Salt Lake City, UT | 6,680 | 98,246.62 | (6,624.86) | 88,630.67 | (13,414.72) | 76,206.35 | | | 88,630.67 | 6,441,277.53 | |
| 4/30/99 | Colorado Springs, CO | 7,880 | 116,286.00 | (8,628.60) | 108,766.80 | (17,270.21) | 90,469.29 | | | 108,766.80 | 6,530,764.12 | |
| 5/2/99 | Omaha, NE | 10,398 | 169,801.16 | (12,660.12) | 143,661.04 | (26,616.46) | 116,234.65 | | | 143,661.04 | 6,648,966.67 | |
| 5/3/99 | Des Moines, IA | 10,612 | 154,681.26 | (12,456.13) | 142,366.13 | (28,262.36) | 117,663.76 | | | 142,366.13 | 6,766,082.43 | |
| 5/4/99 | Moline, IL | 13,869 | 217,238.65 | (18,723.86) | 198,514.77 | (37,916.40) | 160,897.40 | | | 198,512.90 | 6,928,976.92 | |
| 5/6/99 | Minneapolis, MN | 13,039 | 169,872.34 | (14,067.22) | 174,805.02 | (32,536.13) | 142,268.99 | | (10,330.48) | 164,304.54 | 7,086,748.91 | 6% state withholding |
| 5/7/99 | Madison, WI | 13,834 | 191,862.12 | (16,168.21) | 175,766.91 | (32,767.33) | 142,988.58 | | (10,333.93) | 166,431.98 | 7,211,717.36 | 6% state withholding |
| 5/8/99 | Milwaukee, WI | 16,286 | 269,182.14 | (22,616.21) | 232,663.93 | (46,868.36) | 187,094.54 | 12,299.50 | | 244,922.43 | 7,368,781.93 | pro-rigging |
| 5/9/99 | Louisville, KY | 14,447 | 273,037.10 | (24,302.71) | 248,733.71 | (49,215.01) | 196,518.38 | | | 248,733.38 | 7,666,300.31 | |
| 5/10/99 | Knoxville, TN | 13,482 | 220,662.64 | (19,086.26) | 201,567.56 | (38,607.20) | 162,960.36 | | | 201,567.56 | 7,761,290.66 | |
| 5/13/99 | Orlando, FL | 16,689 | 266,921.51 | (23,662.15) | 243,229.36 | (47,976.61) | 195,282.75 | | | 243,229.36 | 7,989,833.42 | |
| 5/14/99 | Tampa, FL | 16,281 | 273,931.04 | (24,363.10) | 246,537.94 | (46,388.04) | 200,141.90 | | | 246,537.94 | 8,186,976.32 | |
| 5/15/99 | Ft. Lauderdale, FL | 18,180 | 214,419.66 | (18,441.98) | 195,977.63 | (37,344.67) | 158,632.96 | | | 195,977.63 | 8,316,307.96 | |
| 5/16/99 | West Palm Beach, FL | | | | | | | | | | | | |
| | | 722,984 | 11,205,667 | (958,900) | 10,250,367 | (1,936,089) | 8,316,306 | 58,720 | (122,224) | 10,166,893 | 8,316,307.96 | |

Gross fee represents total N Sync revenue without prior to commission

Agent Commission is calculated as 10% of the gross fee less $30,000 for show production

Mgmt Comm is calculated as 22.5% of the gross fee less agent commissions less $30,000 for show production

Group Net Revenue is the Revenue to Nsync Productions, Inc. net of agent and management commissions

Note. Rosemont had mgmt and agent commissions

'N SYNC PRODUCTIONS, INC
# Profit and Loss
US Arenas 99

07/02/99

|  | Jul 31, '99 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **420 · Revenue** | |
| **420-030 · Performance Revenue** | |
| 420-031 · Perf Rev (net of commissions) | 8,315,308.00 |
| **Total 420-030 · Performance Revenue** | 8,315,308.00 |
| **420-070 · Sponsorship** | |
| 420-071 · Sponsorship Revenue | 294,500.00 |
| **Total 420-070 · Sponsorship** | 294,500.00 |
| **Total 420 · Revenue** | 8,609,808.00 |
| **Total Income** | 8,609,808.00 |
| **Expense** | |
| **540 · Personnel** | |
| **540-100 · Per Diem** | |
| 540-101 · Talent | 14,175.00 |
| 540-102 · Staff | 84,585.00 |
| **Total 540-100 · Per Diem** | 98,760.00 |
| **540-200 · Talent Support** | |
| 540-210 · Talent Support Other | 870.00 |
| **540-230 · Choreography** | |
| 540-239 · Choreography Other | 13,955.00 |
| **Total 540-230 · Choreography** | 13,955.00 |
| **540-250 · Tour Mgmt Services** | |
| 540-251 · IBE Entertainment Mgmt Inc. | 43,290.00 |
| 540-252 · Tour Mgmt Reimbursed by BMG | -2,275.00 |
| **Total 540-250 · Tour Mgmt Services** | 41,015.00 |
| 540-253 · Security Adv Coordinator | 17,300.00 |
| 540-270 · Tour Accounting Services | 25,375.00 |
| 540-280 · Meet & Greet/Publicity | 8,914.32 |
| 540-290 · Tour Advance Coordinator | 16,160.00 |
| **Total 540-200 · Talent Support** | 123,589.32 |
| **540-900 · Payroll** | |
| 540-901 · Payroll Expense | 7,484.00 |
| 540-902 · Employer Tax Expense | 585.59 |
| 540-903 · Tour Payroll Expense | 1,167,080.04 |
| 540-904 · Tour Employer Tax Expense | 80,001.69 |
| **Total 540-900 · Payroll** | 1,255,151.32 |
| **Total 540 · Personnel** | 1,477,500.64 |
| **550 · Travel,Transportation & Lodging** | |
| 550-200 · Air | 47,627.87 |
| 550-300 · Lodging | 328,932.84 |
| **550-400 · Ground** | |
| 550-404 · Gas & Mileage Reimbursement | 105.60 |
| 550-405 · Tolls/Taxis/Limos | 8,438.21 |
| 550-407 · Transportation Other | 3,239.75 |
| **Total 550-400 · Ground** | 11,783.56 |
| **550-500 · Bus Expenses** | |
| 550-501 · Bus Float Expenses | 82,855.23 |
| 550-502 · Rental Buses/Vans/Cars | 196,650.00 |
| 550-503 · Bus Drivers | 99,355.00 |
| **Total 550-500 · Bus Expenses** | 378,860.23 |
| **Total 550 · Travel,Transportation & Lodging** | 767,204.50 |
| **560 · Rehearsal Costs** | 84,678.03 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss
### US Arenas 99

07/02/99

| | Jul 31, '99 |
|---|---:|
| **570 · Production Expense** | |
| 570-001 · Production Other | 144,122.34 |
| 570-100 · Pre Rigging Expense | 918.51 |
| **570-400 · Prod Equipment Rental** | |
| 570-401 · Lighting Equip Rental | 280,254.18 |
| 570-402 · Sound Equip Rental | 218,188.13 |
| 570-403 · Video Equip Rental | 388,116.01 |
| 570-404 · Trucking Equip Rental | 289,900.00 |
| 570-405 · Pyro Equip Rental | 90,770.37 |
| 570-406 · Fly System Equip Rental | 218,000.00 |
| 570-407 · Set Equip Rental | 199,050.00 |
| Total 570-400 · Prod Equipment Rental | 1,684,278.69 |
| **Total 570 · Production Expense** | 1,829,319.54 |
| **590 · Wardrobe** | |
| 590-001 · Wardrobe Other | 4,450.39 |
| 590-002 · Wardrobe Purchases | 42,054.80 |
| 590-004 · Wardrobe Cleaning | 5,515.20 |
| 590-005 · Wardrobe Storage | 842.70 |
| 590-006 · Wardrobe Stylist | 5,595.00 |
| Total 590 · Wardrobe | 58,458.09 |
| **630-000 · Promotional Expense** | |
| 630-001 · Promotional Expense Other | 367.43 |
| Total 630-000 · Promotional Expense | 367.43 |
| **640 · Insurance** | |
| 640-002 · Health Insurance | 5,073.80 |
| 640-003 · Work Comp Insurance | 39,990.84 |
| 640-004 · Liability Insurance | 4,675.00 |
| Total 640 · Insurance | 49,739.64 |
| **660 · Other Tour Expenses** | |
| 660-001 · Tour Other | 33,491.69 |
| Total 660 · Other Tour Expenses | 33,491.69 |
| **670 · Miscellaneous Expenses** | |
| 670-002 · Financial Services (Acct & Tax) | 40,000.00 |
| 670-003 · Meals & Entertainment | 641.23 |
| 670-005 · Postage & Shipping | 2,414.32 |
| 670-006 · Office Supplies | 569.76 |
| 670-012 · Bank Service Charges | 320.00 |
| 670-017 · Telephone & Communication | 5,980.98 |
| 670-023 · Outside Services | 300.00 |
| Total 670 · Miscellaneous Expenses | 50,226.29 |
| **680 · Taxes** | |
| 680-005 · Foreign Withholding Tax | 1,443.76 |
| 680-007 · Other State Taxes | 88,836.27 |
| Total 680 · Taxes | 90,280.03 |
| **Total Expense** | 4,441,265.88 |
| **Net Ordinary Income** | 4,168,542.12 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 811 · Void | 0.00 |
| Total Other Expense | 0.00 |
| **Net Other Income** | 0.00 |
| **Net Income** | 4,168,542.12 |

**'N SYNC PRODUCTIONS, INC**
# Profit and Loss Detail
**US Arenas 99**

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Ordinary Income/Expense** | | | | | |
| **Income** | | | | | |
| **420 · Revenue** | | | | | |
| **420-030 · Performance Revenue** | | | | | |
| **420-031 · Perf Rev (net of commissions)** | | | | | |
| Gen... | 3/3/99 | | Journal | Jacksonville, FL 3/3/99 | 96,597.80 |
| Gen... | 3/5/99 | | Journal | Greenville, SC 3/5/99 | 143,694.14 |
| Gen... | 3/6/99 | | Journal | Chapel Hill, NC 3/6/99 | 169,013.55 |
| Gen... | 3/7/99 | | Journal | Charleston, WV 3/7/99 | 116,330.32 |
| Gen... | 3/8/99 | | Journal | Pittsburg, PA 3/8/99 | 136,934.60 |
| Gen... | 3/11/99 | | Journal | Providence, RI 3/11/99 | 120,197.70 |
| Gen... | 3/12/99 | | Journal | New York, NY 3/12/99 | 201,145.40 |
| Gen... | 3/13/99 | | Journal | New Haven, Ct 3/13/99 | 105,434.91 |
| Gen... | 3/14/99 | | Journal | Toronto, Canada 3/14/99 | 93,430.97 |
| Gen... | 3/15/99 | | Journal | Albany, NY 3/15/99 | 159,923.11 |
| Gen... | 3/16/99 | | Journal | Boston, MA 3/16/99 | 171,904.28 |
| Gen... | 3/18/99 | | Journal | Philadelphia, PA 3/18/99 | 159,649.70 |
| Gen... | 3/19/99 | | Journal | Washington, DC 3/19/99 | 149,044.57 |
| Gen... | 3/20/99 | | Journal | Hampton, VA 3/20/99 | 110,927.90 |
| Gen... | 3/21/99 | | Journal | Charlotte, NC 3/21/99 | 210,257.99 |
| Gen... | 3/23/99 | | Journal | Columbus, OH 3/23/99 | 171,544.64 |
| Gen... | 3/24/99 | | Journal | Cleveland, OH 3/24/99 | 134,634.42 |
| Gen... | 3/25/99 | | Journal | Auburn Hills, MI 3/25/99 | 220,772.71 |
| Gen... | 3/27/99 | | Journal | Rosemont, IL 3/26-27/99 | 365,410.77 |
| Gen... | 3/28/99 | | Journal | Grand Rapids, MI 3/28/99 | 134,343.44 |
| Gen... | 3/30/99 | | Journal | Nashville, TN 3/30/99 | 163,770.98 |
| Gen... | 4/1/99 | | Journal | Kansas City, MO 4/1/99 | 155,404.38 |
| Gen... | 4/2/99 | | Journal | St. Louis, MO 4/2/99 | 152,088.57 |
| Gen... | 4/3/99 | | Journal | Cincinnati, OH 4/3/99 | 149,967.40 |
| Gen... | 4/6/99 | | Journal | Lafayette, LA 4/6/99 | 123,030.43 |
| Gen... | 4/7/99 | | Journal | Houston, TX 4/7/99 | 135,723.93 |
| Gen... | 4/8/99 | | Journal | Dallas, TX 4/8/99 | 153,552.26 |
| Gen... | 4/9/99 | | Journal | Oklahoma City, OK 4/9/99 | 131,727.56 |
| Gen... | 4/10/99 | | Journal | Witchita, KS 4/10/99 | 93,117.62 |
| Gen... | 4/13/99 | | Journal | Phoenix, AZ 4/13/99 | 182,853.75 |
| Gen... | 4/15/99 | | Journal | San Diego, CA 4/15/99 | 146,514.94 |
| Gen... | 4/16/99 | | Journal | Los Angeles, CA 4/16/99 | 152,630.22 |
| Gen... | 4/17/99 | | Journal | Las Vegas, NV 4/17/99 | 191,526.18 |
| Gen... | 4/18/99 | | Journal | Anaheim, CA 4/18/99 | 144,953.98 |
| Gen... | 4/19/99 | | Journal | Oakland, CA 4/19/99 | 149,537.91 |
| Gen... | 4/22/99 | | Journal | Portland, OR 4/22/99 | 171,273.22 |
| Gen... | 4/23/99 | | Journal | Tacoma, WA 4/23/99 | 234,814.03 |
| Gen... | 4/24/99 | | Journal | Seattle, WA 4/24/99 | 142,525.63 |
| Gen... | 4/25/99 | | Journal | Spokane, WA 4/25/99 | 139,901.51 |
| Gen... | 4/27/99 | | Journal | Boise, ID 4/27/99 | 125,476.17 |
| Gen... | 4/28/99 | | Journal | Salt Lake, Ut 4/28/99 | 153,487.99 |
| Gen... | 4/30/99 | | Journal | Colorado Springs, CO 4/30/99 | 76,206.25 |
| Gen... | 5/2/99 | | Journal | Omaha, NE 5/2/99 | 89,486.29 |
| Gen... | 5/3/99 | | Journal | Des Moines, IA 5/3/99 | 118,234.56 |
| Gen... | 5/4/99 | | Journal | Moline, IL 5/4/99 | 117,083.75 |
| Gen... | 5/6/99 | | Journal | Minneapolis, MN 5/6/99 | 160,597.50 |
| Gen... | 5/7/99 | | Journal | Madison, WI 5/7/99 | 142,068.89 |
| Gen... | 5/8/99 | | Journal | Milwaukee, WI 5/8/99 | 142,968.58 |
| Gen... | 5/9/99 | | Journal | Louisville, KY 5/9/99 | 187,064.55 |
| Gen... | 5/10/99 | | Journal | Knoxville, TN 5/10/99 | 199,518.38 |
| Gen... | 5/13/99 | | Journal | Orlando, FL 5/13/99 | 162,980.36 |
| Gen... | 5/14/99 | | Journal | Tampa, FL 5/14/99 | 195,252.75 |
| Gen... | 5/15/99 | | Journal | Ft Lauderdale, FL 5/15/99 | 200,141.90 |
| Gen... | 5/16/99 | | Journal | W Palm Beach, FL 5/16/99 | 158,632.66 |

Total 420-031 · Perf Rev (net of commissions)  8,315,308.00

Total 420-030 · Performance Revenue  8,315,308.00

**420-070 · Sponsorship**
    **420-071 · Sponsorship Revenue**

### 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
#### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Dep... | 12/16/98 | 236... | MARS ADVERTISI... | 1st pymnt Oxy Sponsorhip | 77,500.00 |
| Dep... | 3/17/99 | | MARS ADVERTISI... | 2nd pymnt Oxy Sponsorship | 77,500.00 |
| Dep... | 5/20/99 | | RENAISSANCE EN... | 3rd pymnt Oxy Sponsorship less agent comm | 62,000.00 |
| Dep... | 5/24/99 | 239... | MARS ADVERTISI... | 4th pymnt Oxy Sponsorship | 77,500.00 |
| | | | Total 420-071 · Sponsorship Revenue | | 294,500.00 |
| | | | Total 420-070 · Sponsorship | | 294,500.00 |
| | | | Total 420 · Revenue | | 8,609,808.00 |
| | | | Total Income | | 8,609,808.00 |

Expense
540 · Personnel
540-100 · Per Diem
540-101 · Talent

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 3/12/99 | | CASH | 'N PD 3/1-7/99 | 1,400.00 |
| Gen... | 3/12/99 | | CASH | 'N PD 3/8-14/99 | 1,400.00 |
| Gen... | 3/21/99 | | CASH | 'N PD 3/15-21/99 | 1,400.00 |
| Gen... | 3/21/99 | | CASH | 'N PD 3/22-28/99 | 1,400.00 |
| Gen... | 4/2/99 | | CASH | 'N PD 3/29-4/4/99 | 1,400.00 |
| Gen... | 4/16/99 | | CASH | 'N PD 4/5-11/99 | 1,400.00 |
| Gen... | 4/16/99 | | CASH | 'N PD 4/12-18/99 | 1,400.00 |
| Gen... | 4/30/99 | | CASH | 'N PD 4/19-25/99 | 1,400.00 |
| Gen... | 4/30/99 | | CASH | 'N PD 4/26-5/2/99 | 1,400.00 |
| Gen... | 5/20/99 | | CASH | 'N PD 5/3-9/99 | 1,400.00 |
| Gen... | 5/20/99 | | CASH | 'N PD 5/10-16/99 | 1,400.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb 'N PD MTV Sprg Brk Cancun 3/9-10/99 | -350.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb 'N PD Kids WB 3/16/99 | -175.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb 'N PD Tonight Show 4/11-12/99 | -350.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb 'N PD 5/1/99 Kids Choice Awards | -175.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb 'N PD 5/12/99 Disney show | -175.00 |
| | | | Total 540-101 · Talent | | 14,175.00 |

540-102 · Staff

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 1/28/99 | 4562 | CASH | TM PD 1/20-2/5/99  & 2/8/99 | 630.00 |
| Gen... | 2/18/99 | | CASH | TM DB BL BB PD 2/15-21/99 | 980.00 |
| Gen... | 2/18/99 | | CASH | FT AG CB SC CM BM PD 2/16-21/98 | 1,260.00 |
| Gen... | 2/18/99 | | CASH | KA TA PD 2/16-21/99 | 420.00 |
| Gen... | 2/18/99 | | CASH | BA DB Rr PD 2/17-21/99 | 525.00 |
| Gen... | 2/18/99 | | CASH | RS PD 2/16/99 | 35.00 |
| Gen... | 2/18/99 | | CASH | TM FT AG CB DB PD 2/22-28/99 | 1,225.00 |
| Gen... | 2/18/99 | | CASH | BL SC CM Bm BB PD 2/22-28/98 | 1,225.00 |
| Gen... | 2/18/99 | | CASH | KA TA DB RR MF PD 2/22-28/99 | 1,470.00 |
| Gen... | 2/18/99 | | CASH | WL PD 2/22-28/99 | 280.00 |
| Gen... | 2/18/99 | | CASH | TS PD 2/22-28/98 | 245.00 |
| Gen... | 3/12/99 | | CASH | KA TA BA DB RR MF PD 3/1-7/99 | 1,470.00 |
| Gen... | 3/12/99 | | CASH | JC PD 3/3-7/99 | 175.00 |
| Gen... | 3/12/99 | | CASH | MBell PD 3/1-7/99 | 245.00 |
| Gen... | 3/12/99 | | CASH | TM FT CB DB BL PD 3/1-7/99 | 1,225.00 |
| Gen... | 3/12/99 | | CASH | SC LR CM BM TS BB PD 3/1-7/99 | 1,470.00 |
| Gen... | 3/12/99 | | CASH | BS PD 3/1-7/99 | 245.00 |
| Gen... | 3/12/99 | | CASH | TShanahan PD 2/16-21/99 | 210.00 |
| Gen... | 3/12/99 | | CASH | BSavage PD 2/27-28/99 | 70.00 |
| Gen... | 3/12/99 | | CASH | RJ LJ AP TD EB PD 3/1-7/99 | 1,400.00 |
| Gen... | 3/12/99 | | CASH | AG SF PD 3/1-7/99 | 490.00 |
| Gen... | 3/12/99 | | CASH | JC AP PD 2/26/99 (San Jose) | 75.00 |
| Gen... | 3/12/99 | | CASH | KA TA BA DB RR MF PD 3/8-14/99 | 1,470.00 |
| Gen... | 3/12/99 | | CASH | JC MB PD 3/8-14/99 | 490.00 |
| Gen... | 3/12/99 | | CASH | TM FT AG CB DB BL PD 3/8-14/99 | 1,470.00 |
| Gen... | 3/12/99 | | CASH | SC LR CM BM TS BB PD 3/8-14/99 | 1,470.00 |
| Gen... | 3/12/99 | | CASH | SF BS PD 3/8-14/99 | 490.00 |
| Gen... | 3/12/99 | | CASH | RL LJ AP TD EB PD 3/8-14/99 | 1,400.00 |
| Gen... | 3/12/99 | | CASH | TD PD 2/26,28/99 (San Jose & reh) | 80.00 |

### 'N SYNC PRODUCTIONS, INC
### Profit and Loss Detail
#### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 3/12/99 | | CASH | EB PD 2/28/99 | 40.00 |
| Gen... | 3/21/99 | | CASH | KA TA BA DB MF RR PD 3/15-21/99 | 1,470.00 |
| Gen... | 3/21/99 | | CASH | JC NB PD 3/15-21/99 | 490.00 |
| Gen... | 3/21/99 | | CASH | MB PD 3/18-21/99 | 140.00 |
| Gen... | 3/21/99 | | CASH | TM FT AG CB DB BL PD 3/15-21/99 | 1,470.00 |
| Gen... | 3/21/99 | | CASH | SC LR CM BM TS BB PD 3/15-21/99 | 1,470.00 |
| Gen... | 3/21/99 | | CASH | SF BS PD 3/15-21/99 | 490.00 |
| Gen... | 3/21/99 | | CASH | RJ LJ AP TD ES PD 3/15-21/99 | 1,400.00 |
| Gen... | 3/21/99 | | CASH | MGreaves PD 3/18/99 (apprvd by IBE) | 35.00 |
| Gen... | 3/21/99 | | CASH | KA TA DA DB MF RR PD 3/22-28/99 | 1,470.00 |
| Gen... | 3/21/99 | | CASH | MB PD 3/22-28/99 | 245.00 |
| Gen... | 3/21/99 | | CASH | TM FT AG CB DB BL PD 3/22-28/99 | 1,470.00 |
| Gen... | 3/21/99 | | CASH | SC LR CM BM TS BB SF PD 3/15-21/99 | 1,715.00 |
| Gen... | 3/21/99 | | CASH | NB BS JC PD 3/22-28/99 | 735.00 |
| Gen... | 3/21/99 | | CASH | RJ LJ AP TD PD 3/22-28/99 | 1,120.00 |
| Gen... | 3/21/99 | | CASH | NB PD 3/11-14/99 | 140.00 |
| Gen... | 4/2/99 | | CASH | MGreaves PD 3/22-28/99 | 280.00 |
| Gen... | 4/2/99 | | CASH | DKenney PD 3/23-28/99 | 210.00 |
| Gen... | 4/2/99 | | CASH | KA TA DA DB RR MF PD 3/29-4/4/99 | 1,470.00 |
| Gen... | 4/2/99 | | CASH | DK MB PD 3/29-4/4/99 | 490.00 |
| Gen... | 4/2/99 | | CASH | TM FT AG CB DB BL PD 3/29-4/4/99 | 1,470.00 |
| Gea... | 4/2/99 | | CASH | SC LR CM BM TS BB PD 3/29-4/4/99 | 1,470.00 |
| Gen... | 4/2/99 | | CASH | SF NB JC PD 3/29-4/4/99 | 735.00 |
| Gen... | 4/2/99 | | CASH | BS PD 3/29-30/99 | 70.00 |
| Gen... | 4/2/99 | | CASH | RL LJ AP TD MG PD 3/29-4/4/99 | 1,400.00 |
| Gen... | 4/2/99 | | CASH | DL PD 3/29-4/4/99 | 245.00 |
| Gen... | 4/16/99 | | CASH | KA TA DA DB RR MF PD 4/5-11/99 | 1,470.00 |
| Gen... | 4/16/99 | | CASH | DK MB PD 4/5-11/99 | 490.00 |
| Gen... | 4/16/99 | | CASH | TM FT AG CB DB BL PD 4/5-11/99 | 1,470.00 |
| Gen... | 4/16/99 | | CASH | SC LR CM BM TS BB PD 4/5-11/99 | 1,470.00 |
| Gen... | 4/16/99 | | CASH | SF NB DL JC PD 4/5-11/99 | 980.00 |
| Gen... | 4/16/99 | | CASH | RJ LJ AP TD MG PD 4/5-11/99 | 1,400.00 |
| Gen... | 4/16/99 | | CASH | KA TA BA DB RR MF D 4/12-18/99 | 1,470.00 |
| Gen... | 4/16/99 | | CASH | DK MB PD 4/12-18/99 | 490.00 |
| Gen... | 4/16/99 | | CASH | TM FT AG CB DB BL PD 4/12-18/99 | 1,470.00 |
| Gen... | 4/16/99 | | CASH | SC LR CM BM TS BB PD 4/12-18/99 | 1,470.00 |
| Gen... | 4/16/99 | | CASH | SF NB DL JC PD 4/12-18/99 | 980.00 |
| Gen... | 4/16/99 | | CASH | RJ LJ AP TD MG PD 4/12-18/99 | 1,400.00 |
| Gen... | 4/30/99 | | CASH | KA TA BA DB RR MF PD 4/19-25/99 | 1,470.00 |
| Gen... | 4/30/99 | | CASH | DK MB PD 4/19-25/99 | 490.00 |
| Gen... | 4/30/99 | | CASH | TM FT AG CB DB BL PD 4/19-25/99 | 1,470.00 |
| Gen... | 4/30/99 | | CASH | SC LR CM BM YS BB PD 4/19-25/99 | 1,470.00 |
| Gen... | 4/30/99 | | CASH | SF NB DL JC PD 4/19-25/99 | 980.00 |
| Gen... | 4/30/99 | | CASH | RJ LJ AP TD MG PD 4/19-25/99 | 1,400.00 |
| Gen... | 4/30/99 | | CASH | TM FT AG CB DB BL PD 4/26-5/2/99 | 1,470.00 |
| Gen... | 4/30/99 | | CASH | SC LR CM BM TS BB PD 4/26-5/2/99 | 1,470.00 |
| Gen... | 4/30/99 | | CASH | SF NB DL JC PD 4/26-5/2/99 | 980.00 |
| Gen... | 4/30/99 | | CASH | RJ LJ Ap TD MG PD 4/26-5/2/99 | 1,400.00 |
| Gen... | 4/30/99 | | CASH | KA PD 4/25-29/99 | 140.00 |
| Gen... | 4/30/99 | | CASH | TA BA DB RR MF MD PD 4/26-5/2/99 | 1,470.00 |
| Gen... | 4/30/99 | | CASH | DK PD 4/28-5/2/99 | 175.00 |
| Gen... | 5/20/99 | | CASH | RJ LJ AP TD MG PD 5/3-9/99 | 1,400.00 |
| Gen... | 5/20/99 | | CASH | TA BA DB Rr MF DK PD 5/3-9/99 | 1,470.00 |
| Gen... | 5/20/99 | | CASH | MB PD 5/3-9/99 | 245.00 |
| Gen... | 5/20/99 | | CASH | TM FT AG CB DB BL PD 5/3-9/99 | 1,470.00 |
| Gen... | 5/20/99 | | CASH | SC LR CM BM TS BB PD 5/3-9/99 | 1,470.00 |
| Gen... | 5/20/99 | | CASH | SF NB DL JC PD 5/3-9/99 | 980.00 |
| Gen... | 5/20/99 | | CASH | TM FT AG CB DB BI PD 5/10-16/99 | 1,470.00 |
| Gen... | 5/20/99 | | CASH | SC LR CM BM TS BB PD 5/10-16/99 | 1,470.00 |
| Gen... | 5/20/99 | | CASH | SF NB DL JC PD 5/10-16/99 | 980.00 |
| Gen... | 5/20/99 | | CASH | RJ LJ AP TS MD PD 5/10-16/99 | 1,400.00 |
| Gen... | 5/20/99 | | CASH | TA BA DB RR MF DK PD 5/10-16/99 | 1,470.00 |
| Gen... | 5/20/99 | | CASH | MB PD 5/10-16/99 | 245.00 |
| Gen... | 5/20/99 | | CASH | KA PD 5/15-16/99 | 70.00 |
| Gen... | 5/20/99 | | CASH | FT AG DB BL CM BM PD 5/17/99 | 210.00 |
| Gen... | 5/20/99 | | CASH | TS BB DI PD 5/17/99 | 105.00 |

**'N SYNC PRODUCTIONS, INC**
# Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb TD LJ RJ AP JC DB BL JC SC PD MTV Srg Brk Can... | -630.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb TD RJ LJ AP MG  PD Kids WB 3/16/99 | -175.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb TD RJ LJ AP MG Tonight Show 4/11-12/99 | -350.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb DB TM JC SC KA BL Band PD Tonight Show 4/11-1... | -770.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb TD AP RJ LJ JC SC DB PD 5/1/99 Kids Choice Awar... | -245.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb bankd sec JC TM DB SC BL AG PD 5/12/99 Disney ... | -625.00 |

| | | | Total 540-102 · Staff | | 84,585.00 |

| | | | Total 540-100 · Per Diem | | 98,760.00 |

**540-200 · Talent Support**
**540-210 · Talent Support Other**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 3/4/99 | 4639 | GOFF, MARK | vox coaching & PD 3/5-6/99 | 870.00 |

| | | | Total 540-210 · Talent Support Other | | 870.00 |

**540-230 · Choreography**
**540-239 · Choreography Other**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 2/18/99 | | D & E WORKSHOP... | DH PD 2/18-3/3/99 | 455.00 |
| Che... | 3/1/99 | 4632 | D & E WORKSHOP... | chor arena tour | 13,500.00 |

| | | | Total 540-239 · Choreography Other | | 13,955.00 |

| | | | Total 540-230 · Choreography | | 13,955.00 |

**540-250 · Tour Mgmt Services**
**540-251 · IBE Entertainment Mgmt Inc.**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 2/23/99 | | Journal | IBE Mgmt Fees 1/20-2/23/99 @1500/wk | 7,500.00 |
| Gen... | 2/28/99 | | Journal | IBE Mgmt PD Jan (9 days @ 50/day) | 450.00 |
| Gen... | 2/28/99 | | Journal | IBE Mgmt PD Jan (2 days) | 80.00 |
| Gen... | 2/28/99 | | Journal | IBE Mgmt PD Feb (3 days @ 50/day) | 150.00 |
| Gen... | 2/28/99 | | Journal | IBE Mgmt PD Feb (9 days) | 360.00 |
| Gen... | 6/1/99 | | Journal | IBE Mgmt Fees 2/24-3/2/99 @1500/wk | 1,500.00 |
| Gen... | 6/1/99 | | Journal | IBE Mgmt Fees 3/3-3/30/99 @2750/wk | 11,000.00 |
| Gen... | 6/1/99 | | Journal | IBE Mgmt Fees 3/31-4/27/99 @2750/wk | 11,000.00 |
| Gen... | 6/1/99 | | Journal | IBE Mgmt Fees 4/28-5/18/99 @2750/wk | 8,250.00 |
| Gen... | 7/1/99 | | Journal | Ibe Pd 3/3-5/18/99 @ $40/day | 3,000.00 |

| | | | Total 540-251 · IBE Entertainment Mgmt Inc. | | 43,290.00 |

**540-252 · Tour Mgmt Reimbursed by BMG**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb IBE MTV Sprg Brk Cancun 3/9-10/99 | -600.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb ID IC Kids WB 3/16/99 | -300.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb ID PD Kids WB 3/16/99 | -35.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb ID IC 4/11-12/99 Tonight Show | -600.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb ID PD Tonight Show 4/11-12/99 | -70.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb ID IC 5/1/99 Kids Choice Awards | -300.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb ID IC 5/1/99 Kids Choice Awards | -35.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb ID IC 5/12/99 Disney Show | -300.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb ID PD 5/12/99 Disney show | -35.00 |

| | | | Total 540-252 · Tour Mgmt Reimbursed by BMG | | -2,275.00 |

| | | | Total 540-250 · Tour Mgmt Services | | 41,015.00 |

**540-253 · Security Adv Coordinator**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 6/1/99 | | Journal | Sec adv svc 3/3-30/99 (W Long) | 5,200.00 |
| Gen... | 6/1/99 | | Journal | Sec adv svc 3/31-4/27/99 (W Long) | 5,200.00 |
| Gen... | 6/1/99 | | Journal | Sec adv svc 4/28-5/18/99 (W Long) | 3,900.00 |
| Gen... | 7/1/99 | | Journal | WLong Pd 3/3-5/18/99 | 3,000.00 |

| | | | Total 540-253 · Security Adv Coordinator | | 17,300.00 |

**540-270 · Tour Accounting Services**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 4/2/99 | 4715 | INDEPENDEN FIN... | RS tour acct serv 2/16 & 2/23-3/22/99 | 6,215.00 |
| Gen... | 5/20/99 | | CASH | RS PD 3/2-5/16/99 | 2,660.00 |
| Che... | 5/28/99 | 4815 | IFMS | RS IC 3/23-4/5/99 | 3,000.00 |
| Che... | 5/28/99 | 4815 | IFMS | RS IC 4/6-19/99 | 3,000.00 |

'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|-------:|
| Che... | 5/28/99 | 4815 | IFMS | RS IC 4/20-5/3/99 | 3,000.00 |
| Che... | 5/28/99 | 4815 | IFMS | RS IC 5/4-17/99 | 3,000.00 |
| Che... | 5/28/99 | 4815 | IFMS | RS post tour wrap up | 4,500.00 |
| | | | **Total 540-270 · Tour Accounting Services** | | 25,375.00 |
| | | **540-280 · Meet & Greet/Publicity** | | | |
| Che... | 4/23/99 | 4760 | WRIGHT ENTERTA... | MBell Publicity/Meet & Greet Coord 2/28-3/13/99 | 1,600.00 |
| Che... | 5/21/99 | 4802 | WRIGHT ENTERTA... | MBell Publicity/Meet & Greet Coord 3/14-27/99 | 1,600.00 |
| Che... | 5/21/99 | 4802 | WRIGHT ENTERTA... | MBell Publicity/Meet & Greet Coord 3/28-4/10/99 | 1,600.00 |
| Che... | 5/21/99 | 4802 | WRIGHT ENTERTA... | MBell Publicity/Meet & Greet Coord 4/11-24/99 | 1,600.00 |
| Che... | 5/21/99 | 4802 | WRIGHT ENTERTA... | MBell Publicity/Meet & Greet Coord 4/25-5/8/99 | 1,600.00 |
| Che... | 5/21/99 | 4802 | WRIGHT ENTERTA... | MBell Publicity/Meet & Greet Coord 5/9-16/99 | 914.32 |
| | | | **Total 540-280 · Meet & Greet/Publicity** | | 8,914.32 |
| | | **540-290 · Tour Advance Coordinator** | | | |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb FM IC Kids WB 3/16/99 | -250.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb FM PD Kids WB 3/16/99 | -35.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb FM IC Tonight Show 4/11-12/99 | -500.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb FM PD Tonight Show 4/11-12/99 | -70.00 |
| Gen... | 6/1/99 | | Journal | Tour Mgmt asst svc 3/3-30/99 (FMaguile) | 5,200.00 |
| Gen... | 6/1/99 | | Journal | Tour Mgmt asst svc 3/31-4/27/99 (FMaguile) | 5,200.00 |
| Gen... | 6/1/99 | | Journal | Tour Mgmt asst svc 4/28-5/18/99 (FMaguile) | 3,900.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb FM IC 5/12/99 Disney Show | -250.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb FM PD 5/12/99 Disney show | -35.00 |
| Gen... | 7/1/99 | | Journal | FMaguile Pd 3/3-5/18/99 | 3,000.00 |
| | | | **Total 540-290 · Tour Advance Coordinator** | | 16,160.00 |
| | | | **Total 540-200 · Talent Support** | | 123,589.32 |
| | | **540-900 · Payroll** | | | |
| | | **540-901 · Payroll Expense** | | | |
| Gen... | 2/5/99 | | BROWN, DOUG | 50% DB Payroll 2/6/99 | 935.50 |
| Gen... | 2/20/99 | | BROWN, DOUG | 50% DB Payroll 2/20/99 | 935.50 |
| Gen... | 3/5/99 | | BROWN, DOUG | 50% DB Payroll 3/6/99 | 935.50 |
| Gen... | 3/19/99 | | BROWN, DOUG | 50% DB Payroll 3/20/99 | 935.50 |
| Gen... | 4/2/99 | | BROWN, DOUG | 50% DB Payroll 4/3/99 | 935.50 |
| Gen... | 4/16/99 | | BROWN, DOUG | 50% DB Payroll 4/17/99 | 935.50 |
| Gen... | 4/30/99 | | BROWN, DOUG | 50% DB Payroll 4/30/99 | 935.50 |
| Gen... | 5/14/99 | | BROWN, DOUG | 50% DB Payroll 5/14/99 | 935.50 |
| | | | **Total 540-901 · Payroll Expense** | | 7,484.00 |
| | | **540-902 · Employer Tax Expense** | | | |
| Gen... | 2/5/99 | | PAYCHEX, INC | 50% DB emp tax 2/6/99 | 79.05 |
| Gen... | 2/20/99 | | PAYCHEX, INC | 50% DB emp tax 2/20/99 | 77.12 |
| Gen... | 3/5/99 | | PAYCHEX, INC | 50% DB emp tax 3/6/99 | 71.57 |
| Gen... | 3/19/99 | | PAYCHEX, INC | 50% DB emp tax 3/20/99 | 71.57 |
| Gen... | 4/2/99 | | PAYCHEX, INC | 50% DB emp tax 4/3/99 | 71.57 |
| Gen... | 4/16/99 | | PAYCHEX, INC | 50% DB emp tax 4/17/99 | 71.57 |
| Gen... | 4/30/99 | | PAYCHEX, INC | 50% DB emp tax 4/30/99 | 71.57 |
| Gen... | 5/14/99 | | PAYCHEX, INC | 50% DB emp tax 5/14/99 | 71.57 |
| | | | **Total 540-902 · Employer Tax Expense** | | 585.59 |
| | | **540-903 · Tour Payroll Expense** | | | |
| Gen... | 1/22/99 | | PAYCHEX, INC | Payroll 1/23/99 | 3,316.56 |
| Gen... | 2/5/99 | | PAYCHEX, INC | Payroll 2/6/99 | 22,728.22 |
| Gen... | 2/19/99 | | PAYCHEX, INC | Payroll 2/20/99 | 25,831.60 |
| Gen... | 2/20/99 | | JONES, RANDY | R Jones T 2/15/99 | 185.71 |
| Gen... | 2/20/99 | | SCHLOTMAN, ROB | R Schlotman Payroll 2/20/99 | 2,000.00 |
| Gen... | 3/5/99 | | PAYCHEX, INC | Payroll 3/6/99 | 67,245.19 |
| Gen... | 3/5/99 | | JONES, RANDY | R Jones T 2/16/99 | 185.71 |
| Gen... | 3/19/99 | | PAYCHEX, INC | Payroll 3/20/99 | 187,579.98 |
| Gen... | 3/19/99 | | JONES, RANDY | R Jones T 3/1-15/99 | 3,214.28 |
| Gen... | 4/2/99 | | PAYCHEX, INC | Payroll 4/3/99 | 191,722.85 |
| Gen... | 4/2/99 | | JONES, RANDY | R Jones T 3/16-29/99 | 2,999.99 |

# 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/16/99 | | PAYCHEX, INC | Payroll 4/17/99 | 187,374.27 |
| Gen... | 4/16/99 | | JONES, RANDY | R Jones T 3/30-4/12/99 | 2,999.99 |
| Gen... | 4/30/99 | | PAYCHEX, INC | Payroll 4/30/99 | 193,159.99 |
| Gen... | 4/30/99 | | JONES, RANDY | R Jones T 4/13-26/99 | 2,999.99 |
| Gen... | 5/14/99 | | PAYCHEX, INC | Payroll 5/14/99 | 190,159.98 |
| Gen... | 5/14/99 | | JONES, RANDY | R Jones T 4/27-5/10/99 | 2,999.99 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb TK RJ LJ AP salaries 3/9-10/99 MTV Sprg Brk Cancun | -1,600.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb BL SC MTV Sprg Brk Cancun 3/9-10/99 | -700.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb DB MTV Sprg Brk Cancun 3/9-10/99 | -500.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb JC MTV Sprg Brk Cancun 3/9-10/99 | -300.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb TD RJ LJ AP MG salaries Kids WB 3/16/99 | -1,000.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb TD RJ LJ AP MG salaries Tonight Show 4/11-12/99 | -2,000.00 |
| Gen | 5/24/99 | | BMG ENTERTAIN... | reimb DB salary Tonight Show 4/11-12/99 | -500.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb TM salary Tonight Show 4/11-12/99 | -600.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb JC salary Tonight Show 4/11-12/99 | -300.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb SC BL salaries Tonight Show 4/11-12/99 | -700.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb KA salary Tonight Show 4/11-12/99 | -400.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb Band salaries Tonight Show 4/11-12/99 | -1,400.00 |
| Gen... | 5/28/99 | | PAYCHEX, INC | Payroll 5/28/99 | 90,343.60 |
| Gen... | 5/28/99 | | JONES, RANDY | R Jones T 5/11-17/99 & Bonus | 2,500.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb TD AP LJ RJ salaries 5/1/99 Kids Choice Awards | -800.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb DB JC SC salaries 5/1/99 Kids Choice Awards | -575.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb TD AP RJ LJ salaries 5/12/99 Disney show | -1,200.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb DB AG salaries 5/12/99 Disney Show | -500.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb SC BL salaries 5/12/99 Disney Show | -350.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb TM salary 5/12/99 Disney show | -300.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb JC salary 5/12/99 Disney show | -150.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb DKenney salary 5/12/99 Disney show | -200.00 |
| Gen... | 6/8/99 | 102... | BMG ENTERTAIN... | reimb band salary 5/12/99 Disney show | -700.00 |
| Gen... | 6/11/99 | | PAYCHEX, INC | Payroll 6/12/99 | 1,878.57 |
| Gen... | 6/25/99 | | PAYCHEX, INC | Payroll 6/26/99 | 428.57 |

**Total 540-903 · Tour Payroll Expense**      1,167,080.04

**540-904 · Tour Employer Tax Expense**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 1/22/99 | | PAYCHEX, INC | Payroll 1/23/99 | 343.31 |
| Gen... | 2/5/99 | | PAYCHEX, INC | Payroll 2/6/99 | 2,271.46 |
| Gen... | 2/19/99 | | PAYCHEX, INC | Payroll 2/20/99 | 2,345.27 |
| Gen... | 2/20/99 | | PAYCHEX, INC | R Jones emp tax T 2/15/99 | 14.35 |
| Gen... | 2/20/99 | | PAYCHEX, INC | R Schlotman emp tax 2/20/99 | 161.00 |
| Gen... | 3/5/99 | | PAYCHEX, INC | Payroll 3/6/99 | 5,695.19 |
| Gen... | 3/5/99 | | PAYCHEX, INC | R Jones emp tax T 2/16/99 | 14.21 |
| Gen... | 3/19/99 | | PAYCHEX, INC | Payroll 3/20/99 | 15,410.67 |
| Gen... | 3/19/99 | | PAYCHEX, INC | R Jones emp tax T 3/1-15/99 | 245.90 |
| Gen... | 3/31/99 | | PAYCHEX, INC | adj outstanding tax liab qtr end 3/31/99 | 1,304.60 |
| Gen... | 4/2/99 | | PAYCHEX, INC | Payroll 4/3/99 | 15,300.46 |
| Gen... | 4/2/99 | | PAYCHEX, INC | R Jones emp tax T 3/16-29/99 | 229.50 |
| Gen... | 4/16/99 | | PAYCHEX, INC | Payroll 4/17/99 | 14,172.87 |
| Gen... | 4/16/99 | | PAYCHEX, INC | R Jones emp tax T 3/30-4/12/99 | 229.50 |
| Gen... | 4/30/99 | | PAYCHEX, INC | Payroll 4/30/99 | 7,801.93 |
| Gen... | 4/30/99 | | PAYCHEX, INC | R Jones emp tax T 4/13-26/99 | 229.50 |
| Gen... | 5/14/99 | | PAYCHEX, INC | Payroll 5/14/99 | 7,239.88 |
| Gen... | 5/14/99 | | PAYCHEX, INC | R Jones emp tax T 4/27-5/10/99 | 229.50 |
| Gen... | 5/28/99 | | PAYCHEX, INC | Payroll 5/28/99 | 6,379.85 |
| Gen... | 5/28/99 | | PAYCHEX, INC | R Jones emp tax T 5/11-17/99 & Bonus | 191.25 |
| Gen... | 6/11/99 | | PAYCHEX, INC | Payroll 6/12/99 | 143.71 |
| Gen... | 6/25/99 | | PAYCHEX, INC | Payroll 6/26/99 | 47.78 |

**Total 540-904 · Tour Employer Tax Expense**      80,001.69

**Total 540-900 · Payroll**      1,255,151.32

**Total 540 · Personnel**      1,477,500.64

**550 · Travel,Transportation & Lodging**
  **550-200 · Air**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 2/24/99 | 4607 | DINERS CLUB CO... | TMiller Bos-Orl 1/20/99 adv new tour, work w/ JW | 95.50 |

# 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | BMullin Nash-WPalm Beach-Nash 2/16-25/99 rhsl | 280.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | MWard Atl-WPalm Beach 2/16/99 rhsl | 169.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | TAntunes Prov-WPalm Beach-Prov 2/16-3/3/99 rhsl | 277.00 |
| Che.. | 4/22/99 | 4744 | DINERS CLUB CO .. | MFourtier Prov-WPalm Beach-Prov 2/22-3/3/99 rhsl | 277.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | KAnthony Huntsville-WPalm Beach-Huntsville 2/22-28/99 p... | 496.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | SAleff Huntsville-WPalm Beach 2/16/99 pyro tech rhsl | 479.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | BBrett Prov-Orl 2/15/99 rhsl | 207.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | CMelton Atl-WPalm Beach 2/16/99 rhsl | 169.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | KAntunes Newark-WPalm Beach 2/16/99 rhsl | 205.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | JHuntington Newark-WPalm Beach 2/16/99 rhsl | 205.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | AG, FT, WD, TS, LB  LA-WPalm Beach 2/16/99 crew rhsl | 1,427.50 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | JBranam LA-WPalm Beach 2/16-25/99 rhsl | 424.50 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | ASerame LA-WPalm Beach-LA 2/16-28/99 rhsl | 421.61 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | GFrederick Salt Lk City-WPalm Beach 2/16/99 video tech rhsl | 477.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | RJackson Phoenix-WPalm Beach 2/16/99 video tech rhsl | 261.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | DMoncreiffe Port-WPalm Beach 2/16/99 Showco head rhsl | 297.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | DBump Denv-WPalm Beach 2/16/99 Showco tech rhsl | 253.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | BFry Chic-WPalm Beach 2/16/99 light tech rhsl | 284.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | BPare Newark-WPalm Beach 2/16/99 video tech rhsl | 143.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | SSollars Laramie-WPalm Beach 2/16/99 Obie tech rhsl | 829.76 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | BLongo Bos-Orl 2/15/99 Keyboard tech rhsl | 176.50 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | DBrooks Newark-Orl 2/15/99 sound eng rhsl | 151.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | DHensen NY ORL 2/18/99 chor for tour | 191.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JC LA Orl 2/17/99 reh tour | 1,147.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | CK JF LB LA Orl 2/17/99 reh tour | 3,441.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JT LA Orl 2/17/99 reh tour | 1,147.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | WLong Mont Orl Mont 2/21-3/3/99 | 1,142.06 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | MFortier Prov WPB 2/22/99 rehsls | 490.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | SCarrico Det WPB 2/27/99 | 323.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | FMaugile Orl Mont 3/17/99 | 510.72 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | ID Newark Orl 2/28/99 | 216.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | TFenno LA Jax LA 2/27-3/16/99 | 434.50 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | CMelton Nw Hvn Toronto 3/13/99 | 400.80 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | MGoff Orl Greenville Orl 3/5-7/99 | 257.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | ASerame Jax LA 3/4/99 designer | 75.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | DHenson Orl LA 3/4/99 chor | 914.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | 50% JW Orl Greenville New Orl 3/5-6/99 | 465.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW New Pitt 3/8/99 | 536.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW Orl Prov 3/11/99 | 171.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | NBergman Jax Prov 3/10/99 masseuse | 197.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW NY Orl 3/14/99 | 264.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | MB Witchita L.A. 4/11/99 - Jay Leno Show | 389.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | MBell LA Phoenix 4/13/99 - rtn Leno show | 82.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | JW San Fransisco Dallas 4/7/99 | 244.50 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JLevy Orl Phil Wash DC Orl 3/18-20/99 monster repairs | 259.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW Orl Phil 3/18/99 | 259.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW Char Orl 3/22/99 | 382.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | JW Dallas L.A. 4/9/99 - Jay Leno | 237.50 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | JW L.A. Phoenix 4/13/99 | 82.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | DBrown Orl Phoenix, LA Orl 4/13-17/99 | 190.50 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | JW Las Vegas Orl 4/19/99 | 479.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | MWard Atlanta Seattle 4/24/99 - rigger | 259.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | DBrown Dallas Orlando 4/17/99 | 300.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW LA Chicago 3/25/99 | 280.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | DKenny Bos Chicago 3/27/99 keyboard | 165.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | MGreaves Balt Cleve 3/22/99 | 85.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW Chicago Orl 3/28/99 | 1,663.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JW LA Orl 2/19/99 | 912.00 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | TM Orl LA Orl 2/3-8/99 | 460.00 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | YBallester Las Vegas Orl 2/5/99 | 450.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW L.A. Salt Lake City 4/28/99 | 1,016.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | APerson WPB Atlanta 5/18/99 EOT (not used) | 161.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | Dlong WPB Atlanta 5/18/99 EOT (not used) | 161.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | TMiller Orlando Boston 5/18/99 EOT (not used) | 156.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BMullin WPB Nashville 5/18/99 EOT (not used) | 230.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | SAleff WPB Huntsville 5/18/99 EOT (not used) | 320.00 |

# 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MSwartz WPB Nashville 5/18/99 EOT (not used) | 230.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | RAlvarez WPB Newburgh Stewart 5/18/99 | 439.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BPare WPB New York 5/18/99 EOT (not used) | 165.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GFrederick WPB Las Vegas 5/18/99 EOT | 458.00 |
| Che | 6/25/99 | 4868 | DINERS CLUB CO... | JLevy Orlando Minneapolis 5/6/99 | 236.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | TA WPB Providence 5/18/99 EOT (not used) | 119.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MF WPB Providence 5/18/99 EOT (not used) | 119.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | KA WPB Newark 5/18/99 EOT (not used) | 138.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | ID WPB Newark 5/18/99 EOT (not used) | 138.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BB WPB Providence 5/18/9 EOT | 119.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JHuntington WPB Newark 5/18/99 EOT | 138.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | SSollars WPB Laramie 5/18/99 EOT (not used) | 525.84 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MGreaves WPB Wash DC 5/18/99 EOT (not used) | 92.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | SCarrico WPB Detroit 5/18/99 EOT (not used) | 168.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW Orlando Indianapolis 5/5/99 Reggie Bowl | 161.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | CM WPB Atlanta 5/18/99 EOT (not used) | 161.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DBrooks WPB Baltimore 5/18/99 EOT | 178.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JLevy Louisville Orlando 5/9/99 | 150.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | AGiordano Orlando Los Angeles 5/19/99 EOT (not used) | 496.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GWaldie WPB Castlegar 5/18/99 EOT (not used) | 530.45 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DMoncreiffe WPB Portland 5/18/99 EOT | 218.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | RJackson WPB Phoenix 5/18/99 EOT | 284.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BFry WPB Orange Cnty 5/18/99 EOT | 255.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JBump WPB Dallas 5/18/99 EOT | 210.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JKeith WPB Dallas 5/18/99 EOT | 210.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | LBogan WPB Burbank 5/18/99 EOT (not used) | 297.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | FTse WPB Los Angeles 5/18/99 EOT (not used) | 200.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | TShanahan WPB Los Angeles 5/18/99 EOT (not used) | 200.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BLongo WPB Los Angeles 5/18/99 EOT (not used) | 200.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | RJones WPB Los Angeles 5/18/99 EOT (not used) | 200.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | LJones WPB Los Angeles 5/18/99 EOT (not used) | 200.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW Minneapolis Orlando 5/6/99 | 935.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DDavidian WPB Mexico City 5/18/99 EOT | 310.20 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW Orlando NY 5/14/99 | 216.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW New York Ft Lauderdale 5/15/99 | 224.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JBump chg fee WPB Denver 5/17/99 | 75.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JKeith chg fee WPB Denver 5/17/99 | 75.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BFry chg fee WPB Orange Cnty 5/17/99 | 75.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | RJackson chg fee WPB Phoenix 5/17/99 | 75.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DMoncreiffe chg fee WPB Portland 5/17/99 | 75.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | RJones WPB Los Angeles 5/17/99 | 196.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | LJones WPB Los Angeles 5/17/99 | 196.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | TA WPB Providence 5/17/99 | 497.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MF WPB Providence 5/17/99 | 497.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | AP chg fee WPB Atlanta 5/17/99 | 75.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BMullin WPB Nashville 5/17/99 | 552.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | SAleff WPB Huntsville 5/17/99 | 486.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | AGiordano WPB Burbank 5/18/99 EOT | 297.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | KA WPB Newark 5/17/99 EOT | 521.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | ID WPB Newark 5/17/99 EOT | 521.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MGreaves WPB Washington DC 5/17/99 EOT | 287.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DBrooks Orlando Baltimore 5/17/99 EOT (not used) | 151.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BPare WPB New York 5/17/99 | 216.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | LBogan WPB Burbank 5/17/99 EOT | 179.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | FTse WPB Los Angeles 5/17/99 EOT | 171.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | TShanahan WPB Burbank 5/17/99 EOT | 276.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BLongo WPB Burbank 5/17/99 EOT | 276.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DKenney Ft Lauderdale Boston 5/15/99 | 186.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DLong WPB Atlanta 5/17/99 EOT | 90.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MWard WPB Atlanta 5/17/99 EOT | 90.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | SCarrico WPB Detroit 5/17/99 EOT | 330.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | TMiller WPB Boston 5/18/99 (not used) | 511.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | CMelton WPB Atlanta 5/17/99 EOT | 90.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MSwartz WPB Nashville 5/17/99 EOT | 540.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GWaldie WPB Castlegar 5/17/99 EOT | 1,123.43 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DBrooks WPB Baltimore 5/17/99 EOT | 262.00 |

## 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MWard WPB Atlanta 5/18/99 EOT (not used) | 161.00 |
| | Total 550-200 · Air | | | | 47,627.87 |
| | | **550-300 · Lodging** | | | |
| Gen... | 3/8/99 | | CASH | YB Flamingo Htl Las Vegas 2/6/99 | 97.01 |
| Gen... | 3/12/99 | | CASH | reimb SCohen Plm Bch & Jax htl 2/17-3/1/99 | 1,962.00 |
| Gen... | 3/12/99 | | CASH | Trk drv htl buyouts week 1 | 400.00 |
| Gen... | 3/21/99 | | FORGES, JAMES | JF hotel buyout 3/7-13/99 | 50.00 |
| Gen... | 3/21/99 | | BLUE, LEON | LB hotel buyout 3/7-13/99 | 50.00 |
| Gen... | 3/21/99 | | FORGES, KEN | KF hotel buyout 3/7-13/99 | 50.00 |
| Gen... | 3/21/99 | | CASH | (8) truck drvr htl buyouts 3/13/99 | 800.00 |
| Gen... | 3/21/99 | | CASH | Htl buyout trkdrvrs 3/21/99 | 800.00 |
| Gen... | 4/2/99 | | CASH | Trk drvr buy out 3/21-27/99 | 800.00 |
| Gen... | 4/16/99 | | CASH | Htl buyouts trk drvrs 3/28-4/3/99 | 800.00 |
| Gen... | 4/16/99 | | CASH | htl buyouts trk drvrs 4/4-10/99 | 800.00 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | TMiller Hampton Inn Orl 1/20-2/2/99 tour adv | 1,010.10 |
| Che... | 4/22/99 | 4744 | DINERS CLUB CO... | TMiller Hyatt W Hollywood, CA 2/3-4/99  mtg for prod/ set u... | 336.74 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Crew AmeriSuites Jax,Fl  2/27-3/3/99 rhsl | 10,868.20 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Band, Crew Hyatt Hotel 3/5-6/99 | 11,312.40 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Crew, Band Biltmore Hotel 3/9-11/99 | 10,422.72 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Crew, Band Biltmore Hotel 3/9-11/99 port | 61.50 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Boys,Band, Crew  Omni Hotel Jax, Fl  2/28-3/3/99 | 12,118.31 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Boys, Band Marriott Charleston, WV 3/6/99 | 2,668.50 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Band Doubletree Jersey City, NJ 3/12/99 | 1,848.84 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Band Four Points Sheraton Norwood, MA 3/15/99 | 1,311.86 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Band Doubletree Hotel Jersey City, NJ 3/17/99 | 2,062.76 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Rihga Royal Hotel NY,NY 3/12-17/99 | 20,694.87 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Drivers Providence Biltmore Providence, RI 3/11-12/99 | 332.64 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Boys Band Hyatt Charlotte, NC 3/21-24/99 | 3,743.24 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Boys Band Embassy Suites Cleveland, OH 3/22-24/99 | 9,773.60 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Boys, Band Hotel George Washington DC 3/18-19/99 | 9,311.65 |
| Gen... | 4/30/99 | | CASH | htl buyouts trk drvrs 4/11-17/99 | 800.00 |
| Gen... | 4/30/99 | | CASH | AP porterage MGM Grand Las Vegas 4/18/99 | 60.00 |
| Gen... | 4/30/99 | | CASH | TD poerterage Witchita KS 4/11/99 | 60.00 |
| Gen... | 4/30/99 | | CASH | AP porterage MGM Grand 4/17/99 | 36.00 |
| Gen... | 4/30/99 | | CASH | hotel buyouts trk drvrs 4/18-24/99 | 800.00 |
| Gen... | 5/20/99 | | CASH | trk drv buyouts 4/25-5/1/99 | 800.00 |
| Gen... | 5/20/99 | | CASH | trk drvr htl buyouts 5/2-8/99 | 800.00 |
| Gen... | 5/20/99 | | CASH | trk drvr buyouts 5/9-15/99 | 800.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Crew bus drvr Hampton Inn Chapel Hill NC 3/6/99 | 199.78 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Crew drvrs Bst Western Pitt 3/8/99 | 270.18 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | NSync, band, staff htl Nashville 3/28-29/99 | 7,964.00 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | DB Wyndham Grdn NY 3/13/99 | 143.56 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Crew Hathorne Stes Phil 3/16-17/99 | 9,099.49 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Dallas crew busses 4/8/99 | 186.30 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Dallas 'N, band, staff 4/7/99 | 3,968.65 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Pittsburgh 'N,band,staff 3/7-8/99 | 5,118.62 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Witchita 'N, band, staff 4/9/99 | 3,471.27 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Houston 'N, band, staff 4/6/99 | 4,428.13 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl 'N,band,staff Oklahoma City 4/8-9/99 | 5,686.80 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl St Louis 'N,band,staff 4/1/99 | 3,769.30 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl San Diego band,crew 4/13-14/99 | 7,769.70 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Oakland 'N,band,staff 4/18/99 | 3,261.44 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Le Parc, L.A. 'N,band,staff 4/11-16/99 | 12,756.25 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Portland 'N,band,staff 4/20-22/99 | 10,465.30 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Spokane band 4/24/99 | 1,179.18 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl Spokane JCurrie 4/24/99 | 131.02 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | 'N Cambridge Suites Tor 3/13-14/99 | 7,064.65 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | 'N Sheraton Htl WPB 2/16-27/99 rehsls | 28,498.80 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | JBranam Sheraton Htl 2/23-26/99 | 611.60 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | htl HOB Chicago 'N,security,staff 3/25-27/99 | 7,559.22 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | MGoff Sheraton Chapel Hill 3/6/99 vox coach | 99.00 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | YBalster LEReve Hollywood htl 2/4/99 | 134.47 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | JW MB LR DblTree NY 2/7-9/99 | 1,460.38 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | FM Hampton Inn Orl 2/27/99 | 76.59 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | WL Hampton Inn Orl 2/27/99 | 76.59 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | WL Hampton Inn 2/21/99 | 83.25 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | Dhenson Hampton Inn Orl 2/18-22/99 chor | 421.80 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MMcBride htl Salt Lake City 4/28/99 | 87.55 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl Seattle 4/23-24/99 | 7,643.48 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl Boise 4/25-26/99 | 923.52 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew htl Boise 4/25-26/99 | 4,387.83 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | LBlue htl Boise 4/26/99 | 57.72 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | KForges htl Boise 4/26/99 | 57.72 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GGorby htl Salt Lake City 4/28/99 | 87.65 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | HCommons htl Salt Lake City 4/28/99 | 87.65 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | LRamos htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | DDavidian htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | RJackson htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BBrett htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | BLongo htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | RAlvarez htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JHuntington htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | SCrain htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JForges MMcBride htl Boise 4/26/99 | 115.44 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GGorby htl Boise 4/26/99 | 65.49 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MMcBride htl Boise 4/29-30/99 | 192.42 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | FTse htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew htl Omaha 4/20-5/1/99 | 5,339.10 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew bus drv htl Des Moines 5/3/99 | 252.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | band sec mgmt htl Omaha 4/30-5/1/99 | 3,749.63 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | porter chg htl Portland 4/23/99 | 156.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew htl Colo Spgs 4/28-29/99 | 4,233.24 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | band staff htl Colo Spgs 4/28-29/99 | 1,731.78 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl Des Moines 5/2-3/99 | 6,082.47 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GGorby htl Madison 5/7/99 | 78.32 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | HCommons htl Madison 5/7/99 | 78.32 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl Louisville 5/8/99 | 2,900.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl Knoxville 5/9-10/99 | 3,450.02 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MMcBride htl Madison 5/7/99 | 78.32 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew htl Orlando 5/11-12/99 | 4,978.35 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew htl Lafayette 4/4-5/99 | 5,032.98 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | band staff htl Lafayette 4/4-5/99 | 3,151.25 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl Salt Lake City 4/27-28/99 | 7,079.14 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GGorby htl Tampa 5/13-14/99 | 154.22 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | HCommons htl Tampa 5/13-14/99 | 154.22 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | MMcBride htl Tampa 5/13-14/99 | 154.22 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | band htl Orlando 5/11-14/99 | 2,450.88 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew htl Milwaukee 5/8/99 | 1,650.24 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl Milwaukee 5/7/99 | 3,247.34 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N band staff htl West Palm Beach 5/15-16/99 | 3,975.50 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew htl WPB 5/15-16/99 | 6,952.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N staff htl Orlando 5/13-14/99 | 4,175.82 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | parking/valet Phoenix 4/13/99 | 9.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | crew staff htl Phoenix 4/11-13/99 | 8,271.85 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | GFrederick htl Colo Spgs 4/29/99 | 96.21 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N porter chg htl Des Moines 5/2-3/99 | 100.00 |

Total 550-300 · Lodging     328,932.84

**550-400 · Ground**
**550-404 · Gas & Mileage Reimbursement**

| | | | | | |
|------|------|-----|------|------|--------|
| Gen... | 2/18/99 | | CASH | RS mileage Orl WPB 2/18/99 | 105.60 |

Total 550-404 · Gas & Mileage Reimbursement     105.60

**550-405 · Tolls/Taxis/Limos**

| | | | | | |
|------|------|-----|------|------|--------|
| Gen... | 3/8/99 | | CASH | YB taxi LA Hollywood 2/4-6/99 | 140.85 |
| Gen... | 3/12/99 | | CASH | RJ cab (justin) 3/4/99 | 25.00 |
| Gen... | 3/12/99 | | CASH | AP cab frm a/p Jax arena 3/1/99 | 22.00 |
| Gen... | 3/21/99 | | CASH | reimb EBurrows cab co. 3/4/99 | 6.00 |
| Gen... | 3/21/99 | | CASH | taxi for band wrdbe shopping Prov RI 3/10/99 | 70.00 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/2/99 | | CASH | RJones Jax a/p to htl 3/1/99 | 29.00 |
| Gen... | 4/2/99 | | CASH | TDukes htl to drycleaner (security uniforms) 4/1/99 | 20.00 |
| Gen... | 4/2/99 | | CASH | RJones Greenville htl to venue 3/5/99 | 11.20 |
| Gen... | 4/2/99 | | CASH | RJones Boston htl to venue 3/16/99 | 8.00 |
| Gen... | 4/2/99 | | CASH | APerson Kansas City 4/1/99 | 40.00 |
| Gen... | 4/2/99 | | CASH | reimb BAshbaugh tolls rehsl 2/17/99 | 9.60 |
| Gen... | 4/2/99 | | CASH | RJones Kansas City venue adv 4/1/99 | 17.00 |
| Gen... | 4/2/99 | | CASH | TDukes Kansas City htl to venue 3/31/99 | 24.00 |
| Gen... | 4/2/99 | | CASH | RJones Cleveland venue adv 3/24/99 | 4.20 |
| Gen... | 4/2/99 | | CASH | WLong Grand Rapids htl w/Justin & Lance 3/29/99 | 20.00 |
| Gen... | 4/6/99 | | Journal | limo reimb Lafayette, LA 4/6/99 | -270.00 |
| Gen... | 4/9/99 | 4731 | CASH | YB taxi 4/9-11/99 clothes shopping | 37.80 |
| Gen... | 4/9/99 | 4731 | CASH | YB taxi 4/26/99 | 44.80 |
| Gen... | 4/9/99 | 4731 | CASH | YB prk Pt Orlando clothes shopping 5/11/99 | 2.00 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Boys Music Express Elmwood, NJ 3/17/99 Lu Kyle Young s... | 499.69 |
| Gen... | 4/30/99 | | CASH | RJ taxi Houston 4/7/99 venue adv sec | 9.00 |
| Gen... | 4/30/99 | | CASH | TD LA a/p to htl 4/11/99 | 32.00 |
| Gen... | 4/30/99 | | CASH | RJ Phoenix htl to venue 4/12/99 | 15.00 |
| Gen... | 4/30/99 | | CASH | LJ prk LA Forum 4/12/99 | 10.00 |
| Gen... | 4/30/99 | | CASH | RS taxi htl/venue 4/16/99 | 30.00 |
| Gen... | 4/30/99 | | CASH | RS taxi htl/venue 4/13/99 | 18.00 |
| Gen... | 4/30/99 | | CASH | RS taxi htl/venue 4/10/99 | 10.00 |
| Gen... | 4/30/99 | | CASH | LJ taxi a/p p/u JT 4/11/99 | 11.00 |
| Gen... | 4/30/99 | | CASH | WLong taxi LA 4/13/99 | 7.00 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/19/99 | 30.00 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/9/99 | 12.00 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/2/99 advance security | 4.15 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/6/99 advance security | 9.00 |
| Gen... | 4/30/99 | | CASH | MB taxi mtg w/NBA 4/14/99 | 15.00 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/3/99 | 4.00 |
| Gen... | 4/30/99 | | CASH | MB taxi (2) Seattle after party 4/25/99 | 64.00 |
| Gen... | 4/30/99 | | CASH | AP taxi Portland htl/bus 4/25/99 | 10.00 |
| Gen... | 4/30/99 | | CASH | TD taxi Col Sprgs 4/30/99 | 8.00 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/27/99 | 40.00 |
| Gen... | 4/30/99 | | CASH | AP taxi a/p venue w/JT 4/27/99 | 40.00 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/28/99 | 4.00 |
| Gen... | 4/30/99 | | CASH | RJ taxi htl/venue 4/30/99 | 12.00 |
| Gen... | 5/20/99 | | CASH | TD taxi Colorado Spgs 4/29/99 | 12.00 |
| Gen... | 5/20/99 | | CASH | TD taxi Milwaukee venue/htl 5/7/99 | 10.00 |
| Gen... | 5/20/99 | | CASH | RJ Louisville venue adv 5/9/99 | 10.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | JW car airpt to HOB Chicago 3/25/99 | 130.11 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Music Exp 'N htl/venue NY 3/12/99 | 166.30 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Music Exp 'N rest/venue 3/12/99 | 486.70 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Music Exp JW arpt/venue Prov 3/11/99 | 135.30 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Music Exp secrty van rest/venue NYC 3/12/99 | 443.23 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Music Exp 'N htl/venue NY 3/17/99 | 499.69 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | JW car airpt to hotel Dallas 4/7/99 | 118.30 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | JW car htl to airpt Dallas 4/9/99 | 118.30 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Music Exp 'N htl/ap Tor shows 3/14/99 | 299.81 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | Music Exp NBergman ap/htl Prov 3/11/99 | 135.30 |
| Che... | 5/26/99 | 4811 | DINERS CLUB CO... | Music Exp MG htl/ap NY 2/10/99 | 113.20 |
| Che... | 6/21/99 | | CASH | FM taxi Greenville 3/4/99 | 11.00 |
| Gen... | 6/21/99 | | CASH | FM taxi Greenville 4/3/99 | 8.00 |
| Gen... | 6/21/99 | | CASH | FM MB htl to Nike Portland 4/22/99 | 20.00 |
| Gen... | 6/21/99 | | CASH | FM taxi Greenville 4/3/99 | 8.00 |
| Gen... | 6/21/99 | | CASH | FM taxi Louisville a/p to htl 5/9/99 | 20.00 |
| Gen... | 6/21/99 | | CASH | FM taxi Louisville 5/9/99 | 10.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N car Denver Air 4/29/99 Colombine High | 925.58 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | sec mgmt van Denver Air 4/29/99 Colombine High | 859.46 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | sec mgmt van Denver Air 4/29/99 Colombine High | 634.68 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW car htl airpt Salt Lake City 4/29/99 | 125.80 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW car airpt to htl Salt Lake City 4/28/99 | 125.80 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW car Indianapolis airpt to htl 5/5/99 | 142.68 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | JW car Ft Lauderdale airpt to venue 5/15/99 | 311.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | Sisi car NY airpt to home 5/17/99 | 123.48 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | band van Orlando Star Wars 5/11/99 | 319.80 |

**'N SYNC PRODUCTIONS, INC**
**Profit and Loss Detail**
**US Arenas 99**

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | 'N limo Orlando Star Wars 5/11/99 | 479.70 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | security mgmt van Orlando Star Wars 5/11/99 | 479.70 |
| | | | Total 550-405 · Tolls/Taxis/Limos | | 8,438.21 |
| | | **550-407 · Transportation Other** | | | |
| Gen... | 2/25/99 | | AMEX 92009 | TM Budget rental van 2/3/99 | 1,052.01 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Budget rental car pre-production 2/16/99 | 630.85 |
| Gen... | 3/12/99 | | CASH | reimb SCohen car rehearsal | 513.00 |
| Gen... | 3/12/99 | | CASH | reimb BAshbaugh car WPB rehearsal 3/6/99 | 123.76 |
| Che... | 3/24/99 | 4692 | BUDGET | YB 2/25-3/5/99  shopping,alt,wrdrb,& reh West Palm & Jax | 920.13 |
| | | | Total 550-407 · Transportation Other | | 3,239.75 |
| | | | Total 550-400 · Ground | | 11,783.56 |
| | | **550-500 · Bus Expenses** | | | |
| | | **550-501 · Bus Float Expenses** | | | |
| Gen... | 3/12/99 | | CASH | Bus flt KF talent 3/2/99 | 2,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt GG crew 3/2/99 | 3,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt JF band 3/2/99 | 1,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt LB mgmt 3/2/99 | 1,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt GG 3/10/99 | 1,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt JF 3/11/99 | 1,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt LB #1 3/6/99 | 1,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt JF #2 3/6/99 | 1,000.00 |
| Gen... | 3/12/99 | | CASH | Bus flt KF #3 3/6/99 | 1,000.00 |
| Gen... | 3/21/99 | | CASH | Bus #5 BAu flt 3/12/99 | 1,000.00 |
| Gen... | 3/21/99 | | CASH | Bus #3 flt KF 3/13/99 | 1,100.00 |
| Gen... | 3/21/99 | | CASH | Bus #1 flt LB 3/13/99 | 1,200.00 |
| Gen... | 3/21/99 | | CASH | Bus #6 flt MMc 3/15/99 | 1,000.00 |
| Gen... | 3/21/99 | | CASH | Bus Flt #4 GG 3/16/99 | 1,100.00 |
| Gen... | 3/21/99 | | CASH | Bus flt #2 JF 3/18/99 | 1,000.00 |
| Gen... | 3/21/99 | | CASH | Bus flt #1 LB 3/18/99 | 1,000.00 |
| Gen... | 3/21/99 | | CASH | Bus flt #3 KF 3/18/99 | 400.00 |
| Gen... | 3/21/99 | | CASH | Bus flt #1 LB 3/19/99 | 600.00 |
| Gen... | 3/21/99 | | CASH | Bus flt #3 KF 3/20/99 | 1,400.00 |
| Gen... | 3/21/99 | | CASH | Bus flt #5 HC 3/21/99 | 1,000.00 |
| Gen... | 4/2/99 | | CASH | Bus #2 JF flt 3/24/99 | 1,000.00 |
| Gen... | 4/2/99 | | CASH | Bus #1 LB flt gvn by Ibe 3/25/99 | 200.00 |
| Gen... | 4/2/99 | | CASH | Bus #3 KF flt gvn by Ibe 3/25/99 | 200.00 |
| Gen... | 4/2/99 | | CASH | Bus #3 KF flt 3/27/99 | 500.00 |
| Gen... | 4/2/99 | | CASH | Bus #4 GG flt 3/27/99 | 500.00 |
| Gen... | 4/2/99 | | CASH | Bus #1 LB flt 3/28/99 | 1,318.94 |
| Gen... | 4/2/99 | | CASH | Bus #2 JF flt 3/30/99 | 1,100.00 |
| Gen... | 4/2/99 | | CASH | Bus #3 KF flt 3/30/99 | 1,500.00 |
| Gen... | 4/2/99 | | CASH | Bus #4 GG flt 4/1/99 | 500.00 |
| Gen... | 4/16/99 | | CASH | Bus #1 flt LB 4/3/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #3 flt KF 4/3/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #2 flt JF 4/3/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #5 flt HC 4/3/99 | 600.00 |
| Gen... | 4/16/99 | | CASH | Bus #6 flt MMc 4/7/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #4 flt GG 4/7/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #5 flt HC 4/7/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #3 flt KF 4/9/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #2 flt JF 4/10/99 | 1,600.00 |
| Gen... | 4/16/99 | | CASH | Bus #1 flt LB 4/10/99 | 1,462.00 |
| Gen... | 4/16/99 | | CASH | Bus #3 flt KF 4/10/99 | 500.00 |
| Gen... | 4/16/99 | | CASH | Bus #5 flt HC 4/13/99 | 1,000.00 |
| Gen... | 4/16/99 | | CASH | Bus #4 flt GG 4/15/99 | 500.00 |
| Gen... | 4/16/99 | | CASH | Bus #2 flt JF 4/15/99 | 500.00 |
| Gen... | 4/16/99 | | CASH | Bus #3 flt KF 4/15/99 | 500.00 |
| Gen... | 4/16/99 | | CASH | Bus #1 flt LB 4/15/99 | 500.00 |
| Gen... | 4/30/99 | | CASH | Bus #6 flt MMc 4/18/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #1 flt LB 4/18/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #3 flt KF 4/18/99 | 1,010.00 |
| Gen... | 4/30/99 | | CASH | Bus #2 flt JF 4/18/99 | 1,460.00 |

## 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/30/99 | | CASH | Bus #4 flt GG 4/18/99 | 500.00 |
| Gen... | 4/30/99 | | CASH | Bus #4 flt GG 4/23/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #5 flt HC 4/23/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #1 flt LB 4/24/99 | 1,710.00 |
| Gen... | 4/30/99 | | CASH | Bus #3 flt KF 4/24/99 | 1,575.00 |
| Gen... | 4/30/99 | | CASH | Bus #6 flt MMc 4/24/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #1 flt LB broken VCR 4/24/99 | 154.78 |
| Gen... | 4/30/99 | | CASH | Bus #2 flt JF 4/25/99 | 985.00 |
| Gen... | 4/30/99 | | CASH | Bus #6 flt MM 3/24/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #5 flt HC 4/30/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #2 flt JF 4/30/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #4 flt GG 3/22/99 | 1,000.00 |
| Gen... | 4/30/99 | | CASH | Bus #5 flt HC 3/16/99 | 1,000.00 |
| Gen... | 5/20/99 | | CASH | Bus #1 LB Flt 5/2/99 | 1,500.00 |
| Gen... | 5/20/99 | | CASH | Bus #4 GG flt 5/2/99 | 1,000.00 |
| Gen... | 5/20/99 | | CASH | Bus #3 KF flt 5/2/99 | 1,600.00 |
| Gen... | 5/20/99 | | CASH | Bus #6 MMc flt 5/4/99 | 1,000.00 |
| Gen... | 5/20/99 | | CASH | Bus #2 JF flt 5/8/99 | 1,000.00 |
| Gen... | 5/20/99 | | CASH | Bus #4 GG flt 5/8/99 | 1,000.00 |
| Gen... | 5/20/99 | | CASH | Bus #5 HC flt 5/8/99 | 1,000.00 |
| Gen... | 5/20/99 | | CASH | Bus #1 LB flt 5/9/99 | 1,700.00 |
| Gen... | 5/20/99 | | CASH | Bus #2 JF flt 5/9/99 | 1,275.00 |
| Gen... | 5/20/99 | | CASH | bus #3 KF flt 5/9/99 | 1,300.00 |
| Gen... | 5/20/99 | | CASH | Bus #3 KF flt 5/13/99 | 500.00 |
| Gen... | 5/20/99 | | CASH | Bus #5 HC flt 5/13/99 | 800.00 |
| Gen... | 5/20/99 | | CASH | Bus #6 MMc flt 5/13/99 | 800.00 |
| Gen... | 5/20/99 | | CASH | Bus #1 LB flt 5/14/99 | 1,500.00 |
| Gen... | 5/20/99 | | CASH | Bus #3 JF flt 5/16/99 | 955.00 |
| Gen... | 5/20/99 | | CASH | Bus #5 HC flt 5/16/99 | 871.00 |
| Gen... | 5/20/99 | | CASH | Bus #6 MMc flt 5/16/99 | 871.00 |
| Gen... | 5/20/99 | | CASH | Bus #4 GG flt 5/16/99 | 871.00 |
| Gen... | 5/20/99 | | CASH | Bus #3 KF flt 5/16/99 | 925.00 |
| Gen... | 5/20/99 | | CASH | Bus #1 LB flt 5/16/99 | 850.00 |
| Gen... | 5/20/99 | | CASH | Bus #6 MMc flt 5/16/99 | 59.45 |
| Gen... | 5/20/99 | | CASH | Bus #4 GG flt 5/16/99 | 593.94 |
| Gen... | 5/20/99 | | CASH | Bus #5 HC flt retd 5/16/99 | -207.30 |
| Gen... | 5/20/99 | | CASH | Bus #1 LB flt 5/16/99 | 136.10 |
| Gen... | 5/20/99 | | CASH | Bus #3 KF flt 5/16/99 | 99.32 |
| Gen... | 5/20/99 | | CASH | Bus #2 JF flt 5/16/99 | -320.00 |
| | | | **Total 550-501 · Bus Float Expenses** | | **82,855.23** |
| | | | **550-502 · Rental Buses/Vans/Cars** | | |
| Che... | 2/25/99 | 4610 | ENTERTAINMENT ... | 6 Buses 2/27-3/5/99 | 15,975.00 |
| Che... | 3/5/99 | 4656 | ENTERTAINMENT ... | 6 Buses 3/6-12/99 | 17,325.00 |
| Che... | 3/12/99 | 4663 | ENTERTAINMENT ... | 6 Buses 3/13-19/99 | 17,325.00 |
| Che... | 3/24/99 | 4687 | ENTERTAINMENT ... | 6 Buses 3/20-26/99 | 17,325.00 |
| Che... | 3/26/99 | 4700 | ENTERTAINMENT ... | 6 Buses 3/27-4/2/99 | 17,325.00 |
| Che... | 4/2/99 | 4709 | ENTERTAINMENT ... | 6 Buses 4/3-9/99 | 17,325.00 |
| Che... | 4/9/99 | 4724 | ENTERTAINMENT ... | 6 Buses 4/10-17/99 | 17,325.00 |
| Che... | 4/16/99 | 4736 | ENTERTAINMENT ... | 6 Buses 4/17-23/99 | 17,325.00 |
| Che... | 4/23/99 | 4756 | ENTERTAINMENT ... | 6 Buses 4/24-30/99 | 17,325.00 |
| Che... | 4/30/99 | 4772 | ENTERTAINMENT ... | 6 Buses 5/1-7/99 | 17,325.00 |
| Che... | 5/7/99 | 4781 | ENTERTAINMENT ... | 6 Buses 5/8-14/99 | 17,325.00 |
| Che... | 5/14/99 | 4797 | ENTERTAINMENT ... | 6 Buses 5/15-17/99 | 7,425.00 |
| | | | **Total 550-502 · Rental Buses/Vans/Cars** | | **196,650.00** |
| | | | **550-503 · Bus Drivers** | | |
| Gen... | 3/12/99 | | BLUE, LEON | LB IC 2/28-3/6/99 | 1,085.00 |
| Gen... | 3/12/99 | | BLUE, LEON | LB 1 dead head 2 ovrdrives | 465.00 |
| Gen... | 3/12/99 | | FORGES, JAMES | JF IC 2/28-3/6/99 | 1,085.00 |
| Gen... | 3/12/99 | | FORGES, JAMES | JF 1 deadhead 2 ovrdrives | 465.00 |
| Gen... | 3/12/99 | | FORGES, KEN | KF IC 2/28-3/6/99 | 1,085.00 |
| Gen... | 3/12/99 | | GORBY, GAIL | GG overdrives 3@155 | 465.00 |
| Gen. . | 3/12/99 | | AU, BRUCE | BA overdrives 3@155 | 465.00 |
| Gen... | 3/12/99 | | MCBRIDE, MARK | MMc overdrives 3@155 | 465.00 |

## 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 3/12/99 | | FORGES, JAMES | KF 1 dead head, 3 overdrives | 620.00 |
| Gen... | 3/12/99 | | GORBY, GAIL | GG IC 2/27-3/6/99 | 1,240.00 |
| Gen... | 3/12/99 | | MCBRIDE, MARK | MMc IC 2/27-3/6/99 | 1,240.00 |
| Gen... | 3/12/99 | | AU, BRUCE | BA IC 2/27-3/6/99 | 1,240.00 |
| Gen... | 3/21/99 | | GORBY, GAIL | GG IC 3/7-13/99 | 1,085.00 |
| Gen... | 3/21/99 | | AU, BRUCE | BA IC 3/7-13/99 | 1,085.00 |
| Gen... | 3/21/99 | | MCBRIDE, MARK | MMc IC 3/7-13/99 | 1,085.00 |
| Gen... | 3/21/99 | | FORGES, JAMES | JF IC 3/7-13/99 | 1,085.00 |
| Gen... | 3/21/99 | | FORGES, JAMES | JF 3 overdrives 3/7-13/99 | 465.00 |
| Gen... | 3/21/99 | | BLUE, LEON | LB 3 overdrives 3/7-13/99 | 465.00 |
| Gen... | 3/21/99 | | BLUE, LEON | LB IC 3/7-13/99 | 1,085.00 |
| Gen... | 3/21/99 | | FORGES, KEN | KF IC 3/17-13/99 | 1,085.00 |
| Gen... | 3/21/99 | | FORGES, KEN | KF 3 overdrives 3/7-13/99 | 465.00 |
| Gen... | 3/21/99 | | AU, BRUCE | BA IC 3/14-17/99 | 620.00 |
| Gen... | 3/21/99 | | AU, BRUCE | BA overdrives Toronto 3/19/99 | 155.00 |
| Gen... | 3/21/99 | | GORBY, GAIL | GG IC 3/14-20/99 | 1,085.00 |
| Gen... | 3/21/99 | | COMMONS, HARRY | HC IC 3/17-20/99 | 620.00 |
| Gen... | 3/21/99 | | MCBRIDE, MARK | MM IC 3/14-20/99 | 1,085.00 |
| Gen... | 3/21/99 | | BLUE, LEON | LB IC 3/14-20/99 | 1,085.00 |
| Gen... | 3/21/99 | | BLUE, LEON | LB 3 overdrives 3/14-20/99 | 465.00 |
| Gen... | 3/21/99 | | FORGES, KEN | KF IC 3/14-20/99 | 1,085.00 |
| Gen... | 3/21/99 | | FORGES, KEN | KF 4 overdrives 3/14-20/99 | 620.00 |
| Gen... | 3/21/99 | | FORGES, JAMES | JF IC 3/14-20/99 | 1,085.00 |
| Gen... | 3/21/99 | | FORGES, JAMES | JF 5 overdrives 3/14-20/99 | 775.00 |
| Gen... | 3/21/99 | | GORBY, GAIL | GG IC 2 overdrives 3/14-20/99 | 310.00 |
| Gen... | 3/21/99 | | MCBRIDE, MARK | MM 1 overdrive 3/14-20/99 | 155.00 |
| Gen... | 4/2/99 | | GORBY, GAIL | GG IC 3/21-27/99 | 1,085.00 |
| Gen... | 4/2/99 | | COMMONS, HARRY | HC IC 3/21-27/99 | 1,085.00 |
| Gen... | 4/2/99 | | MCBRIDE, MARK | MMc IC 3/21-27/99 | 1,085.00 |
| Gen... | 4/2/99 | | GORBY, GAIL | GG overdrive 3/27/99 | 155.00 |
| Gen... | 4/2/99 | | COMMONS, HARRY | HC overdrive 3/27/99 | 155.00 |
| Gen... | 4/2/99 | | MCBRIDE, MARK | MMc overdrive 3/27/99 | 155.00 |
| Gen... | 4/2/99 | | BLUE, LEON | LB IC 3/21-27/99 | 1,085.00 |
| Gen... | 4/2/99 | | FORGES, KEN | KF IC 3/21-27/99 | 1,085.00 |
| Gen... | 4/2/99 | | FORGES, JAMES | JF IC 3/21-27/99 | 1,085.00 |
| Gen... | 4/2/99 | | BLUE, LEON | LB (3) overdrives 3/21-27/99 | 465.00 |
| Gen... | 4/2/99 | | FORGES, KEN | KF (3) overdrives 3/21-27/99 | 465.00 |
| Gen... | 4/2/99 | | FORGES, JAMES | JF (3) overdrives 3/21-27/99 | 465.00 |
| Gen... | 4/16/99 | | BLUE, LEON | LB ID 3/28-4/3/99 | 1,085.00 |
| Gen... | 4/16/99 | | BLUE, LEON | LB 5 overdrives 3/28-4/3/99 | 775.00 |
| Gen... | 4/16/99 | | FORGES, JAMES | JF IC 3/28-4/3/99 | 1,085.00 |
| Gen... | 4/16/99 | | FORGES, JAMES | JF 4 overdrives 3/28-4/3/99 | 620.00 |
| Gen... | 4/16/99 | | FORGES, KEN | KF IC 3/28-4/3/99 | 1,085.00 |
| Gen... | 4/16/99 | | FORGES, KEN | KF 6 overdrives 3/28-4/3/99 | 930.00 |
| Gen... | 4/16/99 | | GORBY, GAIL | GG 2 overdrives 3/28-4/3/99 | 310.00 |
| Gen... | 4/16/99 | | COMMONS, HARRY | HC 2 overdrives 3/28-4/3/99 | 310.00 |
| Gen... | 4/16/99 | | MCBRIDE, MARK | MMc 2 overdrives 3/28-4/3/99 | 310.00 |
| Gen... | 4/16/99 | | GORBY, GAIL | GG IC 3/28-4/3/99 | 1,085.00 |
| Gen... | 4/16/99 | | COMMONS, HARRY | HC IC 3/28-4/3/99 | 1,085.00 |
| Gen... | 4/16/99 | | MCBRIDE, MARK | MMc IC 3/28-4/3/99 | 1,085.00 |
| Gen... | 4/16/99 | | GORBY, GAIL | GG IC 4/4-10/99 | 1,085.00 |
| Gen... | 4/16/99 | | COMMONS, HARRY | HC IC 4/4-10/99 | 1,085.00 |
| Gen... | 4/16/99 | | MCBRIDE, MARK | MMc IC 4/4-10/99 | 1,085.00 |
| Gen... | 4/16/99 | | GORBY, GAIL | GG 2 overdrives 4/10/99 | 310.00 |
| Gen... | 4/16/99 | | COMMONS, HARRY | HC 2 overdrives 4/4-10/99 | 310.00 |
| Gen... | 4/16/99 | | MCBRIDE, MARK | MMc 2 overdrives 4/4-10/99 | 310.00 |
| Gen... | 4/16/99 | | BLUE, LEON | LB IC 4/4-10/99 | 1,085.00 |
| Gen... | 4/16/99 | | BLUE, LEON | LB overdrives 4/4-10/99 | 465.00 |
| Gen... | 4/16/99 | | FORGES, JAMES | JF IC 4/4-10/99 | 1,085.00 |
| Gen... | 4/16/99 | | FORGES, JAMES | JF 2 overdrives 4/4-10/99 | 310.00 |
| Gen... | 4/16/99 | | FORGES, KEN | KF IC 4/4-10/99 | 1,085.00 |
| Gen... | 4/16/99 | | FORGES, KEN | KF 4 overdrives 4/4-10/99 | 620.00 |
| Gen... | 4/30/99 | | GORBY, GAIL | GG IC 4/11-17/99 | 1,085.00 |
| Gen... | 4/30/99 | | COMMONS, HARRY | HC IC 4/11-17/99 | 1,085.00 |
| Gen... | 4/30/99 | | MCBRIDE, MARK | MMc IC 4/11-17/99 | 1,085.00 |
| Gen... | 4/30/99 | | GORBY, GAIL | GG overdrives 4/11-17/99 | 310.00 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/30/99 | | COMMONS, HARRY | HC overdrives 4/11-17/99 | 310.00 |
| Gen... | 4/30/99 | | MCBRIDE, MARK | MMc overdrives 4/11-17/99 | 310.00 |
| Gen... | 4/30/99 | | FORGES, JAMES | JF IC 4/11-17/99 | 1,085.00 |
| Gen... | 4/30/99 | | FORGES, KEN | KF IC 4/11-17/99 | 1,085.00 |
| Gen... | 4/30/99 | | BLUE, LEON | LB IC 4/11-17/99 | 1,085.00 |
| Gen... | 4/30/99 | | BLUE, LEON | LB overdrives 4/11-17/99 | 465.00 |
| Gen... | 4/30/99 | | FORGES, KEN | KF overdrives 4/11-17/99 | 465.00 |
| Gen... | 4/30/99 | | GORBY, GAIL | GG IC 4/18-24/99 | 1,085.00 |
| Gen... | 4/30/99 | | COMMONS, HARRY | HC IC 4/18-24/99 | 1,085.00 |
| Gen... | 4/30/99 | | MCBRIDE, MARK | MMc IC 4/18-24/99 | 1,085.00 |
| Gen... | 4/30/99 | | MCBRIDE, MARK | MM overdrives 4/18-24/99 | 310.00 |
| Gen... | 4/30/99 | | COMMONS, HARRY | HC overdrives 4/18-24/99 | 310.00 |
| Gen... | 4/30/99 | | GORBY, GAIL | GG overdrives 4/18-24/99 | 310.00 |
| Gen... | 4/30/99 | | BLUE, LEON | LB IC 4/18-24/99 | 1,085.00 |
| Gen... | 4/30/99 | | BLUE, LEON | LB overdrives 4/18-24/99 | 465.00 |
| Gen... | 4/30/99 | | FORGES, JAMES | JF IC 4/18-24/99 | 1,085.00 |
| Gen... | 4/30/99 | | FORGES, JAMES | JF overdrives 4/18-24/99 | 465.00 |
| Gen... | 4/30/99 | | FORGES, JAMES | JF overdirves Phoe/San Diego | 465.00 |
| Gen... | 4/30/99 | | FORGES, KEN | KF IC 4/18-24/99 | 1,085.00 |
| Gen... | 4/30/99 | | FORGES, KEN | KF overdrives 4/18-24/99 | 465.00 |
| Gen... | 4/30/99 | | GORBY, GAIL | GG IC 4/25-5/1/99 | 1,085.00 |
| Gen... | 4/30/99 | | COMMONS, HARRY | HC IC 4/25-5/1/99 | 1,085.00 |
| Gen... | 4/30/99 | | MCBRIDE, MARK | MMc IC 4/25-5/1/99 | 1,085.00 |
| Gen... | 5/20/99 | | FORGES, JAMES | JF IC 4/25-5/1/99 | 1,085.00 |
| Gen... | 5/20/99 | | FORGES, JAMES | JF overdrives 4/25-5/1/99 | 620.00 |
| Gen... | 5/20/99 | | BLUE, LEON | LB IC 4/25-5/1/99 | 1,085.00 |
| Gen... | 5/20/99 | | BLUE, LEON | LB overdrives 4/25-5/1/99 | 620.00 |
| Gen... | 5/20/99 | | GORBY, GAIL | GG overdrives 4/25-5/1/99 | 465.00 |
| Gen... | 5/20/99 | | COMMONS, HARRY | HC overdrives 4/25-5/1/99 | 465.00 |
| Gen... | 5/20/99 | | MCBRIDE, MARK | MMc overdrives 4/25-5/1/99 | 465.00 |
| Gen... | 5/20/99 | | FORGES, KEN | KF IC 4/25-5/1/99 | 1,085.00 |
| Gen... | 5/20/99 | | FORGES, KEN | KF overdrives 4/25-5/1/99 | 620.00 |
| Gen... | 5/20/99 | | GORBY, GAIL | GG IC 5/2-8/99 | 1,085.00 |
| Gen... | 5/20/99 | | COMMONS, HARRY | HC IC 5/2-8/99 | 1,085.00 |
| Gen... | 5/20/99 | | MCBRIDE, MARK | MMc IC 5/2-8/99 | 1,085.00 |
| Gen... | 5/20/99 | | BLUE, LEON | LB IC 5/2-8/99 | 1,085.00 |
| Gen... | 5/20/99 | | BLUE, LEON | LB overdrives 5/2-8/99 | 310.00 |
| Gen... | 5/20/99 | | FORGES, JAMES | JF IC 5/2-8/99 | 1,085.00 |
| Gen... | 5/20/99 | | FORGES, JAMES | JF overdrives 5/2-8/99 | 155.00 |
| Gen... | 5/20/99 | | FORGES, KEN | KF IC 5/2-8/99 | 1,085.00 |
| Gen... | 5/20/99 | | FORGES, KEN | KF overdrives 5/2-8/99 | 310.00 |
| Gen... | 5/20/99 | | FORGES, JAMES | JF IC overdrives 5/9-17/99 | 1,860.00 |
| Gen... | 5/20/99 | | COMMONS, HARRY | HC IC overdrives 5/9-17/99 | 1,705.00 |
| Gen... | 5/20/99 | | MCBRIDE, MARK | MMc IC overdrives 5/9-17/99 | 1,705.00 |
| Gen... | 5/20/99 | | GORBY, GAIL | GG IC overdrives 5/9-17/99 | 1,705.00 |
| Gen... | 5/20/99 | | FORGES, KEN | KF IC overdrives 5/9-17/99 | 1,860.00 |
| Gen... | 5/20/99 | | BLUE, LEON | LB IC overdrives 5/9-17/99 | 1,860.00 |
| | | | **Total 550-503 · Bus Drivers** | | **99,355.00** |
| | | | **Total 550-500 · Bus Expenses** | | **378,860.23** |
| | | | **Total 550 · Travel,Transportation & Lodging** | | **767,204.50** |
| | | | **560 · Rehearsal Costs** | | |
| Che... | 1/11/99 | 4540 | PALM BEACH OCE... | dep rehearsal space 2/17-27/99 | 16,000.00 |
| Che... | 2/2/99 | 4568 | ROC-OFF PRODU... | 50% rehearsal stage rental | 2,130.00 |
| Che... | 2/12/99 | 4592 | PALM BEACH OCE... | bal rehearsal space 2/17-27/99 | 15,500.00 |
| Che... | 2/12/99 | 4592 | PALM BEACH OCE... | cleaning charge rehearsal space 2/17-27/99 | 550.00 |
| Che... | 2/12/99 | 4592 | PALM BEACH OCE... | damage & electric deposit rehearsal space 2/17-27/98 | 3,500.00 |
| Che... | 2/12/99 | 4593 | ROC-OFF PRODU... | 50% Palm Bch rehearsal stage rental | 2,130.00 |
| Che... | 2/12/99 | 4594 | ENTERTAINMENT ... | Plm Bch load in labor 2/17/99 | 3,528.20 |
| Che... | 2/12/99 | 4595 | HIGH REACH | bucket trk rental 2/17-27/99 | 1,442.64 |
| Che... | 2/12/99 | 4595 | HIGH REACH | forklift rental load out Plm Bch 2/27/99 | 260.76 |
| Che... | 2/12/99 | 4595 | HIGH REACH | forklift rental load in Plm Bch 2/17/99 | 260.76 |
| Gen... | 2/18/99 | R02... | TCS | "Rehearsal Room" 8hrs 2/18/99 | 280.00 |

## 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 2/19/99 | R02... | TCS | "Rehearsal Room" 8hrs  2/19/99 | 280.00 |
| Gen... | 2/20/99 | R02... | TCS | "Rehearsal Room" 6hrs 2/20/99 | 210.00 |
| Gen... | 2/21/99 | R02... | TCS | "Rehearsal Room" 7.5hrs 2/21/99 | 262.50 |
| Che... | 3/1/99 | 4634 | REEDS CATERING... | catering rhsls 2/17-27/99 | 11,190.45 |
| Gen... | 3/2/99 | | CASH | TM SkyWalker Freight trns cases to WPB 2/26/99 | 80.00 |
| Gen... | 3/3/99 | | Journal | Jax rehearsal costs pd by promoter Jacksonville, FL 3/3/99 | 28,010.14 |
| Che... | 3/26/99 | 4694 | PALM BEACH OCE... | biz phone calls 2/17-24/99 | 95.20 |
| Che... | 3/26/99 | 4694 | PALM BEACH OCE... | rhsl security 2/17-26/99 | 2,136.98 |
| Che... | 3/26/99 | 4694 | PALM BEACH OCE... | Electric usage 2/17-27/99 @ rhsl studio | 1,769.14 |
| Dep... | 4/15/99 | 2926 | LAWMAN PROMO... | radio promo San Jose 2/26/99 rhsl costs reimb | -25,000.00 |
| Che... | 4/23/99 | 4765 | AVIS | JLevy Jax rhsls 2/28-3/4/99 agrmnt # 702508936 | 742.66 |
| -Che... | 4/26/99 | 4767 | AVIS | TM WPalm 2/17-27/99 rhsl agrmnt# 678865261 | 714.44 |
| Che... | 4/26/99 | 4767 | AVIS | WLong WPalm 2/22-28/99 clean up crew agrmnt# 678886132 | 428.66 |
| Che... | 4/26/99 | 4767 | AVIS | DBrooks Orl 2/15-27/99 rhsl agrmnt# 685753261 | 929.41 |
| Che... | 4/26/99 | 4767 | AVIS | RRuiz Orl 2/15-28/99 rhsl agrmnt# 685755066 | 986.13 |
| Che... | 4/26/99 | 4767 | AVIS | TM Orl 2/15-27/99 rhsl agrmnt# 685758113 | 908.44 |
| Che... | 4/26/99 | 4767 | AVIS | DHenson 2/18-22/99 rhsl agrmnt# 685802821 | 221.00 |
| Che... | 4/26/99 | 4767 | AVIS | JLevy 2/21-26/99 rhsl agrmnt# 685849662 | 427.65 |
| Che... | 4/26/99 | 4767 | AVIS | WLong 2/27-28/99 rhsl agrmnt# 702487752 | 142.89 |
| Che... | 5/7/99 | 4784 | OBIE COMPANY | designer prog fee rhsl 2/17-3/2/99 | 14,560.00 |
| | | | Total 560 · Rehearsal Costs | | 84,678.03 |

570 · Production Expense
570-001 · Production Other

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 1/20/99 | 4554 | OBIE COMPANY | set/light design | 30,000.00 |
| Che... | 2/2/99 | 4566 | DAVIDIAN, DAVID | video playback footage editor & director | 2,500.00 |
| Che... | 2/3/99 | 4574 | LEVY, JONAH d/b/a... | 50% pymnt creature effect | 4,850.00 |
| Che... | 2/10/99 | 4586 | AUDIO LIGHT AND... | DA-88 sequencing rig | 11,989.00 |
| Che... | 2/11/99 | 4587 | FUTURE SONICS | 5 extra pairs in-ear monitors for 'N | 2,793.00 |
| Che... | 2/11/99 | 4587 | FUTURE SONICS | 13 pairs in-ear monitors | 8,817.90 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Production Supply Service 2/22/99 Gaffer tape | 2,268.34 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Production Supply Service 2/22/99 | 953.51 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Production Supply Service 2/22/99 | 620.17 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Circuit City hrdware for tour 2/20/99 | 275.54 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Production Supply Service 2/22/99 | 522.39 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Home Depot hrdware for tour 2/21/99 | 382.16 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Mobil gas for rehearsal 2/24/99 | 22.55 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Mobil gas for rehearsal 2/15/99 | 10.16 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Mobil gas for rehearsal 1/29/99 | 13.72 |
| Gen... | 2/25/99 | | AMEX 92009 | TM Office Depot supplies 1/31/99 | 14.27 |
| Che... | 2/26/99 | 4620 | FILM & VIDEO STO... | Licensing fees for retro video playback | 4,955.00 |
| Che... | 2/26/99 | 4624 | LEVY, JONAH d/b/a... | 50%  bal pymnt creature effect | 4,850.00 |
| Che... | 3/1/99 | 4633 | DAVIDIAN, DAVID | video edit/ script writing-retro | 500.00 |
| Gen... | 3/2/99 | | CASH | TM Chevron gas for prod van 2/17/99 | 10.00 |
| Gen... | 3/2/99 | | CASH | TM toll WPB prod van 2/17/99 | 9.60 |
| Gen... | 3/2/99 | | CASH | TM HomeDep lumber for stage 2/17/99 | 53.37 |
| Gen... | 3/2/99 | | CASH | TM Texaco gas for prod van 2/17/99 | 20.00 |
| Gen... | 3/2/99 | | CASH | TM Wells Elect svc Roland Keybrd 2/16/99 | 76.00 |
| Gen... | 3/2/99 | | CASH | TM Mars guitar repair 2/17/99 | 20.00 |
| Gen... | 3/2/99 | | CASH | TM Texaco gas for prod car 2/17/99 | 18.35 |
| Gen... | 3/2/99 | | CASH | TM Circuit City video tapes 2/17/99 | 7.41 |
| Gen... | 3/2/99 | | CASH | TM GCO carpet remnants 2/17/99 | 37.10 |
| Gen... | 3/2/99 | | CASH | TM OfcMax production ofc supp 2/18/99 | 49.63 |
| Gen... | 3/2/99 | | CASH | TM OfcMax printer cartridge 2/18/99 | 19.07 |
| Gen... | 3/2/99 | | CASH | TM taxi JHuntington hotel to studio 2/18/99 | 12.50 |
| Gen... | 3/2/99 | | CASH | TM Texaco gas for rental truck 2/18/99 | 30.00 |
| Gen... | 3/2/99 | | CASH | TM RadioShack tapes 2/19/99 | 8.44 |
| Gen... | 3/2/99 | | CASH | TM HomeDep batteries ext cords plugs 2/19/99 | 55.93 |
| Gen... | 3/2/99 | | CASH | TM Exxon gas for prod van 2/19/99 | 19.00 |
| Gen... | 3/2/99 | | CASH | TM toll WPB 2/19/99 | 9.60 |
| Gen... | 3/2/99 | | CASH | TM OfcMax prod office supp 2/19/99 | 9.74 |
| Gen... | 3/2/99 | | CASH | TM toll WPB prod van #2  2/19/99 | 9.60 |
| Gen... | 3/2/99 | | CASH | TM Amoco gas for prod van #2 2/19/99 | 20.00 |
| Gen... | 3/2/99 | | CASH | TM Sam Ash backline supp 2/19/99 | 184.33 |
| Gen... | 3/2/99 | | CASH | TM HomeDep production supp 2/18/99 | 193.08 |

## 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 3/2/99 | | CASH | TM HomeDep hooks long rivet 2/19/99 | 26.31 |
| Gen... | 3/2/99 | | CASH | TM HomeDep screws 2/18/99 | 13.58 |
| Gen... | 3/2/99 | | CASH | TM OfcMax tape misc supp 2/20/99 | 55.08 |
| Gen... | 3/2/99 | | CASH | TM Scotty's stripper winch cable ties 2/19/99 | 74.17 |
| Gen... | 3/2/99 | | CASH | TM HomeDep fasteners knife blades 2/24/99 | 6.28 |
| Gen... | 3/2/99 | | CASH | TM OnTheMove gas 2/24/99 | 23.01 |
| Gen... | 3/2/99 | | CASH | TM Fina gas 2/24/99 | 10.00 |
| Gen... | 3/2/99 | | CASH | TM Marathon Music picks 2/24/99 | 2.12 |
| Gen... | 3/2/99 | | CASH | TM HomeDep ratchet misc prod supp 2/24/99 | 116.77 |
| Gen... | 3/2/99 | | CASH | TM Hess gas for mtl car 2/25/99 | 10.00 |
| Gen... | 3/2/99 | | CASH | TM FloridaBolt misc nuts/washers 2/25/99 | 67.69 |
| Gen... | 3/2/99 | | CASH | TM Reich Metal 10' flat bars for stage 2/25/99 | 153.32 |
| Gen... | 3/2/99 | | CASH | TM Royal Sewing supp for curtains 2/26/99 | 11.77 |
| Gen... | 3/2/99 | | CASH | TM OfcMax prod ofc supp 2/26/99 | 29.32 |
| Gen... | 3/2/99 | | CASH | TM Texaco gas for van 2/26/99 | 10.00 |
| Gen... | 3/2/99 | | CASH | TM OfcDep ink cartridge pmtr 2/26/99 | 11.12 |
| Gen... | 3/2/99 | | CASH | TM HomeDep paint supp 2/26/99 | 19.43 |
| Gen... | 3/2/99 | | CASH | TM WinnDixie bus supp/groceries 2/27/99 | 190.01 |
| Gen... | 3/2/99 | | CASH | TM OfcMax p-touch tape 2/27/99 | 31.78 |
| Gen... | 3/2/99 | | CASH | TM Texaco gas for runner 2/27/99 | 8.00 |
| Gen... | 3/2/99 | | CASH | TM Texaco gas for prod van 2/27/99 | 10.08 |
| Gen... | 3/2/99 | | CASH | TM taxi Jax airpt to Amersuites htl 2/28/99 | 20.00 |
| Gen... | 3/2/99 | | CASH | TM Yellow Cab to Coliseum 2/28/99 | 20.00 |
| Gen... | 3/2/99 | | CASH | TM general welding for stage 2/28/99 | 300.00 |
| Gen... | 3/2/99 | | CASH | TM Radioshck mike clamp adaptr 2/28/99 | 15.94 |
| Gen... | 3/2/99 | | CASH | TM taxi htl to Jax Coliseum 2/28/99 | 45.00 |
| Gen... | 3/2/99 | | CASH | TM Scotty's misc 2/28/99 | 5.85 |
| Gen... | 3/2/99 | | CASH | TM Kinko's office supp 2/28/99 | 7.46 |
| Gen... | 3/2/99 | | CASH | TM HomeDep spray paint 3/1/99 | 15.79 |
| Gen... | 3/2/99 | | CASH | TM Piner's keys made 3/1/99 | 67.10 |
| Gen... | 3/2/99 | | CASH | TM Creative Sewing sew mach mtl 3/1/99 | 14.00 |
| Gen... | 3/2/99 | | CASH | TM HomeDep wrenches 3/1/99 | 28.53 |
| Gen... | 3/2/99 | | CASH | TM Post Office miscellaneous postage 3/1/99 | 4.62 |
| Gen... | 3/2/99 | | CASH | TM WinnDixie mineral oil 3/1/99 | 24.31 |
| Gen... | 3/2/99 | | CASH | TM Perma Seal Laminating misc 3/1/99 | 7.70 |
| Gen... | 3/2/99 | | CASH | TM George's Music backline supp 3/1/99 | 87.63 |
| Gen... | 3/2/99 | | CASH | TM Winn Dixie misc 3/1/99 | 8.48 |
| Gen... | 3/2/99 | | CASH | TM Scaffold-Jax f-lock 3/1/99 | 15.98 |
| Gen... | 3/2/99 | | CASH | TM ABC Spirits 3/2/99 | 12.77 |
| Gen... | 3/2/99 | | CASH | TM CurryThomas Hdwe nuts 3/2/99 | 1.59 |
| Gen... | 3/2/99 | | CASH | TM Eckerd vaseline 3/2/99 | 1.69 |
| Gen... | 3/2/99 | | CASH | TM Target paper punch duster 3/2/99 | 5.85 |
| Gen... | 3/2/99 | | CASH | TM WinnDixie misc 3/2/99 | 4.42 |
| Gen... | 3/2/99 | | CASH | TM Comm Plastic 8oz brillianize 3/2/99 | 7.99 |
| Gen... | 3/2/99 | | CASH | TM BBrett Budget rental 1/27/99 | 40.73 |
| Gen... | 3/2/99 | | CASH | TM BBrett Budget rental 1/25/99 | 61.96 |
| Gen... | 3/2/99 | | CASH | TM BBrett tolls Orl 1/27/99 | 1.50 |
| Gen... | 3/2/99 | | CASH | TM BBrett Chevron gas for mtl 1/27/99 | 7.00 |
| Gen... | 3/2/99 | | CASH | TM BBrett Marathon Music guitar strap locks 1/27/99 | 21.15 |
| Gen... | 3/2/99 | | CASH | TM BBrett taxi NYC 2/9/99 Rosie show | 7.70 |
| Gen... | 3/2/99 | | CASH | TM BBrett taxi NYC 2/8/99 Rosie show | 8.60 |
| Gen... | 3/2/99 | | CASH | TM BBrett tolls Orl 2/16/99 | 9.60 |
| Gen... | 3/2/99 | | CASH | TM BBrett Troy's Q-tron 2/8/99 | 75.00 |
| Che... | 3/4/99 | 4640 | FUNK, MIKE | video time line scriptwriting & voice over narration | 870.00 |
| Che... | 3/5/99 | 4645 | CELLINI CASES | Guitar trunk inv 10290 | 916.90 |
| Che... | 3/5/99 | 4645 | CELLINI CASES | 2 wrdrb cases, util trunk, drum case, bass rack, sequ rack | 4,413.84 |
| Che... | 3/5/99 | 4646 | SHOWCO, INC | Headset mics for fly routine | 1,357.10 |
| Che... | 3/5/99 | 4647 | KANE, LINDA | Fee for intro video footage & edit | 12,000.00 |
| Che... | 3/5/99 | 4648 | FILM & VIDEO STO... | Rush shipment timelline video | 30.00 |
| Che... | 3/5/99 | 4649 | TBJ ENTERTAINM... | video timeline edit in CA 2/13-18/99 | 7,000.00 |
| Che... | 3/12/99 | 4673 | TUCKER,MICHAEL | Shw Intro 2/21/99 edit & mix | 225.00 |
| Che... | 3/12/99 | 4670 | MERRITT, OWEN ... | Shw tp 2/19/99 trck & edit to pro | 90.00 |
| Che... | 3/12/99 | 4670 | MERRITT, OWEN ... | Shw tp 2/20/99 trck & edit to pro | 20.00 |
| Gen... | 3/12/99 | | CASH | reimb BAshbaugh drum heads 3/6/99 | 583.43 |
| Gen... | 3/12/99 | | CASH | reimb Bashbaugh foam inserts ear monitors | 50.00 |
| Gen... | 3/12/99 | | SAVAGE, BOB | BS IC spotlight JAX, Greenville, Chapel Hill | 180.00 |

'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 3/12/99 | | CASH | TM SFX dat tapes 3/7/99 | 75.00 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/2/99 | 68.71 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/3/99 | 260.02 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/5/99 | 409.94 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/6/99 | 193.13 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/7/99 | 148.32 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/8/99 | 602.58 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/11/99 | 18.21 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/12/99 | 286.01 |
| Gen... | 3/13/99 | | CASH | TM misc prod float 3/13/99 | 392.64 |
| Che... | 3/17/99 | 4680 | LEVY, JONAH d/b/a... | on-site consulting re:monster 2/21-25,3/1-3/99 | 1,625.00 |
| Che... | 3/19/99 | 4682 | JUPITER DIGITAL ... | video playback edit onsite in WPalm 2/21-3/1/99 | 7,496.02 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | JGraves-FTse 3/4/99 Inv 7-624-23836 3/11/99 | 10.00 |
| Gen... | 3/23/99 | | CASH | TM misc prod float 3/15/99 | 811.14 |
| Gen... | 3/23/99 | | CASH | TM misc prod float 3/16/99 | 177.03 |
| Gen... | 3/23/99 | | CASH | TM misc prod float 3/18/99 | 278.54 |
| Gen... | 3/23/99 | | CASH | TM misc prod float 3/19/99 | 149.99 |
| Gen... | 3/23/99 | | CASH | TM misc prod float 3/20/99 | 374.26 |
| Gen... | 3/23/99 | | CASH | TM misc prod float 3/21/99 | 563.15 |
| Gen... | 3/23/99 | | CASH | TM misc prod float 3/23/99 | 213.08 |
| Gen... | 3/24/99 | | CASH | LR Fluff/Fold production laundry 3/24/99 | 7.00 |
| Che... | 3/26/99 | 4703 | ROCK-IT CARGO ... | Ship M Fourtier gear Bos-Orl for tour 2/13/99 | 382.35 |
| Che... | 3/26/99 | 4706 | OGARD, CHRISTINE | soft goods/ set repair | 750.00 |
| Che... | 3/26/99 | 4706 | OGARD, CHRISTINE | Delivery of welder to Hydro from Nash-Charleston, WV | 250.00 |
| Gen... | 4/2/99 | | CASH | trk drvr overdrives 3/27/99 | 1,200.00 |
| Gen... | 4/2/99 | | CASH | Paiste crash cymbals 3/27/99 | 129.57 |
| Gen... | 4/3/99 | | CASH | TM Rite aid cold meds first aid kit 3/25/99 | 14.18 |
| Gen... | 4/3/99 | | CASH | TM Ace Hrdwre supp for carpenters 3/25/99 | 35.16 |
| Gen... | 4/3/99 | | CASH | TM Lee Auto parts ratchet | 23.27 |
| Gen... | 4/3/99 | | CASH | TM GNC vitamins for first aid 3/26/99 | 14.27 |
| Gen... | 4/3/99 | | CASH | TM KMart desk lamp for video eng 3/26/99 | 8.67 |
| Gen... | 4/3/99 | | CASH | TM Home Depot ear plugs 3/27/99 | 40.96 |
| Gen... | 4/3/99 | | CASH | TM Officemax off supp 3/27/99 | 42.01 |
| Gen... | 4/3/99 | | CASH | TM Ace Hrdware 120V air station 3/27/99 | 63.06 |
| Gen... | 4/3/99 | | CASH | TM Circuit City compt acc 3/28/99 | 16.94 |
| Gen... | 4/3/99 | | CASH | TM Meijer light bulbs 3/28/99 | 3.49 |
| Gen... | 4/3/99 | | CASH | TM Alpine Ave laundry 3/28/99 | 24.53 |
| Gen... | 4/3/99 | | CASH | TM Target tub for video storage 3/28/99 | 5.82 |
| Gen... | 4/3/99 | | CASH | TM Meijer socks candle 3/28/99 | 19.07 |
| Gen... | 4/3/99 | | CASH | TM Media Play video materials 3/28/99 | 29.66 |
| Gen... | 4/3/99 | | CASH | TM Office Max supplies 3/28/99 | 25.41 |
| Gen... | 4/3/99 | | CASH | TM gas for runner 3/28/99 | 7.00 |
| Gen... | 4/3/99 | | CASH | TM postaaage 3/30/99 | 1.13 |
| Gen... | 4/3/99 | | CASH | TM Frugal McDoogals beverages 3/30/99 | 23.25 |
| Gen... | 4/3/99 | | CASH | TM Grainger earplugs flashlights 3/30/99 | 45.95 |
| Gen... | 4/3/99 | | CASH | TM TJMax costume for Dax bday 3/28/99 | 15.89 |
| Gen... | 4/3/99 | | CASH | TM Jacobsons costume for Dax bday 3/28/99 | 4.73 |
| Gen... | 4/3/99 | | CASH | TM ToysRUs silly string Dax bday 3/28/99 | 50.88 |
| Gen... | 4/3/99 | | CASH | TM Frugal MacDoogals bev Dax bday 3/30/99 | 32.46 |
| Gen... | 4/3/99 | | CASH | TM cake topper Dax bday 3/28/99 | 7.55 |
| Gen... | 4/3/99 | | CASH | TM ToysRUs candle Dax bday 3/28/99 | 0.73 |
| Gen... | 4/3/99 | | CASH | TM beverage Dax bday 3/27/99 | 170.24 |
| Gen... | 4/3/99 | | CASH | TM D&W Food bday cake 3/27/99 | 12.99 |
| Gen... | 4/3/99 | | CASH | TM TJMax shoes for costume Dax bday 3/28/99 | 21.19 |
| Gen... | 4/3/99 | | CASH | TM Office Depot office supp 3/30/99 | 120.45 |
| Gen... | 4/3/99 | | CASH | TM Walgreen bday candles Savage Brooks 3/30/99 | 2.14 |
| Gen... | 4/3/99 | | CASH | TM Kroger 2 cakes Savage Brooks 3/30/99 | 47.61 |
| Gen... | 4/3/99 | | CASH | TM Osco Drug oil for lighting 4/1/99 | 17.01 |
| Gen... | 4/3/99 | | CASH | TM taxi kc to venue 4/1/99 | 10.00 |
| Gen... | 4/3/99 | | CASH | TM 7-11 light bulbs quick change area 4/1/99 | 4.26 |
| Gen... | 4/3/99 | | CASH | TM OfficeMax packing tape 4/1/99 | 52.19 |
| Gen... | 4/3/99 | | CASH | TM Osco Drug supp med kit 4/1/99 | 52.19 |
| Gen... | 4/3/99 | | CASH | TM OfficeMax packing tape 4/1/99 | 89.47 |
| Gen... | 4/3/99 | | CASH | TM Gants flashlight bulbs 4/1/99 | 19.28 |
| Gen... | 4/3/99 | | CASH | TM Missouri Electric elec tape 4/1/99 | 62.12 |
| Gen... | 4/3/99 | | CASH | TM Schutte Lumber wood for video 4/1/99 | 23.13 |

# 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/3/99 | | CASH | TM Sears hardware for riggers 4/2/99 | 185.03 |
| Gen... | 4/3/99 | | CASH | TM runner prking 4/2/99 | 2.00 |
| Gen... | 4/3/99 | | CASH | TM Target supplies 4/2/99 | 5.22 |
| Gen. | 4/3/99 | | CASH | TM Walgreens rx for RAlvarez 4/3/99 | 11.89 |
| Gen... | 4/3/99 | | CASH | TM Lehman Howe epoxy putty, paintbrush 4/2/99 | 41.17 |
| Gen... | 4/3/99 | | CASH | TM Kroger supplies for pyro 4/3/99 | 5.55 |
| Gen... | 4/7/99 | | CASH | TM postage 4/1/99 | 0.92 |
| Gen... | 4/7/99 | | CASH | TM True Value surge protector 4/1/99 | 4.27 |
| Gen... | 4/7/99 | | CASH | TM laundry 4/2/99 | 15.50 |
| Gen... | 4/7/99 | | CASH | TM taxi CMelton rigger to venue 4/2/99 | 15.00 |
| Gen... | 4/7/99 | | CASH | TM Holiday House Liquor beverages 4/3/99 | 13.67 |
| Gen... | 4/7/99 | | CASH | TM gas for runner Cincinnati 4/3/99 | 20.00 |
| Gen... | 4/7/99 | | CASH | TM Relo Sporting gun powder pyro 4/3/99 | 194.67 |
| Gen... | 4/7/99 | | CASH | TM Maschinot Music backline supp snare strainer 4/3/99 | 10.55 |
| Gen... | 4/7/99 | | CASH | TM misc prod exp 4/6/99 | 197.08 |
| Gen... | 4/7/99 | | CASH | TM mis prod exp 4/7/99 | 41.49 |
| Gen... | 4/16/99 | 112... | AMEX 92009 | TM Production Supply Service 3/5/99 Gaffer tape, flashlight... | 194.38 |
| Gen... | 4/16/99 | 112... | AMEX 92009 | TM Production Supply Service 3/9/99 batt | 129.04 |
| Gen... | 4/16/99 | 112... | AMEX 92009 | TM Production Supply Service 3/9/99 velcro | 311.98 |
| Gen... | 4/16/99 | 112... | AMEX 92009 | TM Production Supply Service 3/9/99 velcro | 201.60 |
| Gen... | 4/16/99 | 112... | AMEX 92009 | TM Production Supply Service 3/15/99 batt | 412.95 |
| Gen... | 4/18/99 | | CASH | TM HDavis local rigger Cajun Dome 4/6/99 | 150.00 |
| Gen... | 4/18/99 | | CASH | TM Texaco runner fuel 4/7/99 | 10.00 |
| Gen... | 4/18/99 | | CASH | TM HomeDep tape carpnter supp 4/7/99 | 93.41 |
| Gen... | 4/18/99 | | CASH | TM Mars spkr cable 4/7/99 | 19.47 |
| Gen... | 4/18/99 | | CASH | TM miscellaneous supp 4/7/99 | 8.44 |
| Gen... | 4/18/99 | | CASH | TM Oshman's ankle brace 4/7/99 | 15.14 |
| Gen... | 4/18/99 | | CASH | TM Mars volume pedals 4/7/99 | 86.58 |
| Gen... | 4/18/99 | | CASH | TM OfcMax ofc supp 4/8/99 | 7.12 |
| Gen... | 4/18/99 | | CASH | TM HomeDep monster supp 4/8/99 | 20.51 |
| Gen... | 4/18/99 | | CASH | TM Eckerd bandages 4/8/99 | 22.70 |
| Gen... | 4/18/99 | | CASH | TM HomeDep plywood 4/8/99 | 22.72 |
| Gen... | 4/18/99 | | CASH | TM Eckerd 1st aid supp 4/8/99 | 38.91 |
| Gen... | 4/18/99 | | CASH | TM TomThumb bandages 4/8/99 | 4.32 |
| Gen... | 4/18/99 | | CASH | TM Wstlake Hdwe nuts bolts 4/9/99 | 4.55 |
| Gen... | 4/18/99 | | CASH | TM 7Eleven runner fuel 4/9/99 | 21.86 |
| Gen... | 4/18/99 | | CASH | TM McDonalds carpenter lunch 4/9/99 | 7.35 |
| Gen... | 4/18/99 | | CASH | TM Payless bolts washers 4/9/99 | 16.56 |
| Gen... | 4/18/99 | | CASH | TM OfcDep printer cartridge 4/9/99 | 43.33 |
| Gen... | 4/18/99 | | CASH | TM TMiller laundry 4/9/99 | 16.00 |
| Gen... | 4/18/99 | | CASH | TM CGS welder gasoline 4/9/99 | 24.63 |
| Gen... | 4/18/99 | | CASH | TM AutoZone eng cylinder hone 4/10/99 | 28.44 |
| Gen... | 4/18/99 | | CASH | TM Easley's birthday supp 4/13/99 | 7.47 |
| Gen... | 4/18/99 | | CASH | TM MailBoxEtc boxes 4/13/99 | 12.89 |
| Gen... | 4/18/99 | | CASH | TM taxi BMullin to tool shop 4/13/99 | 40.00 |
| Gen... | 4/18/99 | | CASH | TM Walgreens sharpies 4/13/99 | 20.02 |
| Gen... | 4/18/99 | | CASH | TM RadioShack batteries dust rmvr 4/13/99 | 24.36 |
| Gen... | 4/18/99 | | CASH | TM AmericanTool welding supp 4/13/99 | 40.00 |
| Gen... | 4/18/99 | | CASH | TM taxi riggers to venue 4/14/99 | 15.00 |
| Gen... | 4/18/99 | | CASH | TM production laundry 4/13/99 | 16.00 |
| Gen... | 4/18/99 | | CASH | TM taxi riggers to venue 4/15/99 | 20.00 |
| Gen... | 4/18/99 | | CASH | TM HomeDep earplugs tape 4/15/99 | 65.42 |
| Gen... | 4/18/99 | | CASH | TM Vons bus supp 4/16/99 | 11.61 |
| Gen... | 4/18/99 | | CASH | TM Staples copies 4/11/99 | 9.63 |
| Gen... | 4/18/99 | | CASH | TM Mahoney's Music backline supp 4/17/99 | 50.68 |
| Gen... | 4/18/99 | | CASH | TM taxi R Beckman to MGM 4/17/99 | 10.00 |
| Gen... | 4/18/99 | | CASH | TM OfcMax sharpies 4/17/99 | 29.99 |
| Gen... | 4/30 | | CASH | TM SavOn bus supp 4/18/99 | 4.30 |
| Gen... | 4/18/99 | | CASH | TM HomeDep ratchets wrenches 4/18/99 | 51.96 |
| Gen... | 4/18/99 | | CASH | TM HomeDep storage box 4/18/99 | 1.28 |
| Gen... | 4/22/99 | | Journal | Portland, OR 4/22/99 video shoot in bldg | 1,000.00 |
| Che... | 4/23/99 | 4751 | CELLINI CASES | Monster case 3/1/99 | 1,434.18 |
| Che... | 4/23/99 | 4759 | CENTRAL COMMU... | Cases for security radios | 56.70 |
| Che... | 4/23/99 | 4764 | CALIBER LOGISTI... | Shipment rearfill equip Dallas-Chapel Hill | 1,500.00 |
| Che... | 4/23/99 | 4747 | TUCKER,MICHAEL | "Dnve Myself Crazy" 4/8/99 time compress & BG vox | 30.00 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | Precision Supply Co-MBell 3/30/99 Inv 7-552-56349 4/8/99 | 17.00 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | Precision Supply Co-MBell 3/30/99 Inv 7-552-56349 4/8/99 | 38.30 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | JFairorth-TMiller 3/10/99  Inv 7-624-99911 4/14/99 | 88.20 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | BMullin-Tait Towers 4/8/99 Inv 7-624-99911 4/14/99 | 18.05 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | WBrett-TMiller 3/29/99 Inv 7-624-79202 4/8/99 | 10.20 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LBogan-Skjonberg 3/31/99 Inv 7-624-79202 4/8/99 | 12.05 |
| Gen... | 4/25/99 | | CASH | TM Circle K bus supp 4/18/99 | 35.00 |
| Gen... | 4/25/99 | | CASH | TM HomeBase misc hdwe 4/19/99 | 17.96 |
| Gen... | 4/25/99 | | CASH | TM RadioShack spkr cable 4/19/99 | 6.48 |
| Gen... | 4/25/99 | | CASH | TM Lucky birthday supp 4/19/99 | 16.51 |
| Gen... | 4/25/99 | | CASH | TM RadioShack spkr cable 4/19/99 | 6.48 |
| Gen... | 4/25/99 | | CASH | TM KMart vanish 2pk 4/19/99 | 2.26 |
| Gen... | 4/25/99 | | CASH | TM KMart envelopes 4/19/99 | 2.70 |
| Gen... | 4/25/99 | | CASH | TM Fruitvale Clnr TM laundry 4/19/99 | 10.80 |
| Gen... | 4/25/99 | | CASH | TM Beacon Strge storage boxes 4/19/99 | 8.12 |
| Gen... | 4/25/99 | | CASH | TM PPS flashlights 4/19/99 | 40.07 |
| Gen... | 4/25/99 | | CASH | TM Candleman incense stick 4/22/99 | 4.00 |
| Gen... | 4/25/99 | | CASH | TM FredMeyer ext cords 4/22/99 | 19.37 |
| Gen... | 4/25/99 | | CASH | TM Ofc Depot copier toner 4/22/99 | 89.99 |
| Gen... | 4/25/99 | | CASH | TM AGiordano laundry 4/2/99 | 10.50 |
| Gen... | 4/25/99 | | CASH | TM FredMeyer bus supp 4/22/99 | 5.86 |
| Gen... | 4/25/99 | | CASH | TM misc production postage 4/23/99 | 0.55 |
| Gen... | 4/25/99 | | CASH | TM taxi riggers to Portland venue 4/22/99 | 10.00 |
| Gen... | 4/25/99 | | CASH | TM Tacoma Drum backline supp 4/23/99 | 9.91 |
| Gen... | 4/25/99 | | CASH | TM RadioShack miniplug 4/22/99 | 2.70 |
| Gen... | 4/25/99 | | CASH | TM C&G Elec backline switches 4/23/99 | 10.42 |
| Gen... | 4/25/99 | | CASH | TM miscellaneous 4/23/99 | 2.16 |
| Gen... | 4/25/99 | | CASH | TM BP runner fuel 4/24/99 | 17.50 |
| Gen... | 4/25/99 | | CASH | TM Texaco runner fuel 4/24/99 | 8.00 |
| Gen... | 4/25/99 | | CASH | TM Pilgram's 1st aid supp 4/25/99 | 13.67 |
| Gen... | 4/25/99 | | CASH | TM Heights Home lightbulb & ziptles 4/25/99 | 18.41 |
| Gen... | 4/25/99 | | CASH | TM Shuck's Auto ratchet&straps 4/25/99 | 27.01 |
| Gen... | 4/25/99 | | CASH | TM Rosauers birthday supp 4/25/99 | 40.67 |
| Gen... | 4/25/99 | | CASH | TM ACE Hdwe earplugs chalk 4/25/99 | 23.25 |
| Gen... | 4/25/99 | | CASH | TM Rosauers birthday supp 4/25/99 | 21.03 |
| Gen... | 4/25/99 | | CASH | TM Schuck's Auto ratchet straps 4/25/99 | 54.03 |
| Gen... | 4/25/99 | | CASH | TM Safeway birthday supp 4/25/99 | 7.56 |
| Gen... | 4/30/99 | | CASH | Jeff Fine chiropractor crew 4/17/99 | 400.00 |
| Gen... | 4/30/99 | | CASH | reimb MFortier reeds/mouthpieces 4/24/99 | 144.50 |
| Gen... | 4/30/99 | | CASH | reimb RRuiz guitar repair work 4/30/99 | 88.75 |
| Gen... | 5/2/99 | | CASH | misc prod exp 4/17/99 | 18.75 |
| Gen... | 5/2/99 | | CASH | misc prod exp 4/27/99 | 58.89 |
| Gen... | 5/2/99 | | CASH | misc prod exp 4/28/99 | 261.79 |
| Gen... | 5/2/99 | | CASH | misc prod exp 4/29/99 | 48.70 |
| Gen... | 5/2/99 | | CASH | misc prod exp 4/30/99 | 35.83 |
| Gen... | 5/2/99 | | CASH | misc prod exp 5/2/99 | 27.63 |
| Gen... | 5/8/99 | | CASH | misc prod exp 4/30/99 | 25.97 |
| Gen... | 5/8/99 | | CASH | misc prod exp 5/3/99 | 153.18 |
| Gen... | 5/8/99 | | CASH | misc prod exp 5/4/99 | 248.96 |
| Gen... | 5/8/99 | | CASH | misc prod exp 5/6/99 | 274.33 |
| Gen... | 5/8/99 | | CASH | misc prod exp 5/7/99 | 73.30 |
| Gen... | 5/8/99 | | CASH | misc prod exp 5/8/99 | 43.87 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | TM-AGiordano 4/29/99 Inv 7-625-68456 5/5/99 | 20.30 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | FTse-TM 4/29/99 Inv 7-625-68456 5/5/99 | 17.50 |
| Gen... | 5/16/99 | | CASH | TM misc prod exp 5/6/99 | 12.17 |
| Gen... | 5/16/99 | | CASH | TM misc prod exp 5/13/99 | 25.00 |
| Gen... | 5/16/99 | | CASH | TM misc prod exp 5/14/99 | 136.70 |
| Gen... | 5/16/99 | | CASH | TM misc prod exp 5/15/99 | 145.88 |
| Gen... | 5/16/99 | | CASH | TM misc prod exp 5/16/99 | 129.06 |
| Gen... | 5/16/99 | | CASH | TM KDuncan masseuse for crew 5/16/99 | 200.00 |
| Gen... | 5/20/99 | | GREIS, JODIE | TMiller masseuse in Madison WI (Jodie Greis) | 45.00 |
| Gen... | 5/20/99 | | CASH | massuese taxi Milwaukee/Antich 5/10/99 | 100.00 |
| Gen... | 5/20/99 | | CASH | reimb BLongo DTRS cassettes 5/13/99 | 120.66 |
| Gen... | 5/20/99 | | CASH | reimb BB drum heads 5/13/99 | 93.62 |
| Gen... | 5/20/99 | | CASH | ship mouthpieces/reeds/horn supp home MFortier 5/14/99 | 21.49 |
| Gen... | 5/20/99 | | CASH | FTse reimb prod exp 5/18/99 | 286.70 |
| Che... | 5/21/99 | 4805 | AUDIO LIGHT AND... | purchase TEAC  DA-98 for sequencing  5/18/99 | 4,692.98 |

**Page 20**

## 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | TM-KEhrlich 5/4/99 Inv 7-625-87967 5/13/99 | 17.85 |
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | TM-AKellman 5/7/99 Inv 7-625-87967 5/13/99 | 16.80 |
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | Seavan LTD-TMiller 5/4/99 Inv 7-625-87967 5/13/99 | 52.00 |
| Che... | 5/28/99 | 4812 | SHOWCO, INC | 2 crown headset microphones 3/30/99 | 418.77 |
| Che... | 5/28/99 | 4812 | SHOWCO, INC | crown headset microphone 3/16/99 | 203.85 |
| Che... | 6/11/99 | 4840 | CENTRAL COMMU... | reprgm 2 radios 4/26/99 | 51.94 |
| Che... | 6/22/99 | 4856 | AVIS | JLevy 5/17/99 WPB shw rtn Orl t#733035251 | 64.45 |
| Gen... | 6/23/99 | | CASH | LR TMiller laundry 5/8/99 | 10.56 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/20/99 | 10.00 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/21/99 | 29.20 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/22/99 | 313.68 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/23/99 | 29.94 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/27/99 | 202.66 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/28/99 | 360.91 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/25/99 | 100.00 |
| Gen... | 6/23/99 | | CASH | TM misc float 2/26/99 | 101.72 |
| Gen... | 6/23/99 | | CASH | TM misc float 3/24/99 | 305.09 |
| Gen... | 6/23/99 | | CASH | TM taxi CM to venue Seattle 4/24/99 | 15.00 |
| Gen... | 6/23/99 | | CASH | TM taxi CB htl to crew party 5/5/99 | 20.00 |
| Gen... | 6/23/99 | | CASH | TM taxi CM htl to venue 5/6/99 | 5.00 |
| Gen... | 6/23/99 | | CASH | TM misc float 5/8/99 | 175.41 |
| Gen... | 6/23/99 | | CASH | TM misc float 5/9/99 | 114.36 |
| Gen... | 6/23/99 | | CASH | TM misc float 5/10/99 | 21.63 |
| Gen... | 6/23/99 | | CASH | TM misc float 5/13/99 | 12.78 |
| Che... | 7/20/99 | | MULLIN, BOB | BMullin welder rental 3/6-5/16/99 | 750.00 |
| | | | **Total 570-001 · Production Other** | | **144,122.34** |
| | | | **570-100 · Pre Rigging Expense** | | |
| Gen... | 3/6/99 | | Journal | pre-rigging reimb Chapel Hill, NC 3/6/99 | -9,076.00 |
| Gen... | 3/8/99 | | Journal | pre-rigging reimb Pittsburg, PA 3/8/99 | -9,286.00 |
| Che... | 3/11/99 | 4660 | ATLANTA RIGGIN... | pre-rigging Chapel Hill, NC 3/5/99 | 7,564.00 |
| Che... | 3/11/99 | 4660 | ATLANTA RIGGIN... | pre-rigging Pittsburg, PA 3/8/99 | 7,564.00 |
| Che... | 3/11/99 | 4660 | ATLANTA RIGGIN... | pre-rigging New Haven, CT 3/13/99 | 7,564.00 |
| Gen... | 3/12/99 | | CASH | reimb CMelton for food (prerigging Chapel Hill) 3/6/99 | 65.00 |
| Gen... | 3/12/99 | | SAVAGE, BOB | BS IC Chapel Hill 3/7/99 | 250.00 |
| Gen... | 3/12/99 | | WARD, MARK | MW IC Louisville 5/9/99 | 250.00 |
| Gen... | 3/12/99 | | BOGAN, LANCE | LB IC Louisville 5/9/99 | 250.00 |
| Gen... | 3/13/99 | | Journal | pre-rigging reimb New Haven, Ct 3/13/99 | -8,564.00 |
| Gen... | 3/14/99 | | Journal | pre-rigging reimb Toronto, Canada 3/14/99 | -2,286.00 |
| Gen... | 3/19/99 | | PAYCHEX, INC | Payroll 3/20/99 | 3,000.00 |
| Gen... | 3/19/99 | | PAYCHEX, INC | emp tax 3/20/99 | 294.44 |
| Gen... | 3/21/99 | | WARD, MARK | MW pre-rig Chapel Hill, Pitt, NwHvn, Toronto | 1,000.00 |
| Gen... | 3/21/99 | | BOGAN, LANCE | LB pre-rig Chapel Hill, Pitt, NwHvn, Toronto | 1,000.00 |
| Gen... | 4/2/99 | | PAYCHEX, INC | overpayment C Melton New Haven | -250.00 |
| Gen... | 4/2/99 | | PAYCHEX, INC | overpayment emp tax C Melton New Haven | -19.13 |
| Gen... | 4/3/99 | | SAVAGE, BOB | BSavage climbing bonus 3/26/99 | 200.00 |
| Che... | 4/23/99 | 4746 | WESTSUN AMERI... | pre-rig Tacoma show | 12,262.03 |
| Gen... | 4/23/99 | | Journal | Tacoma, WA 4/23/99 pre rigging equip & labor | -13,798.03 |
| Gen... | 4/24/99 | | Journal | Seattle, WA 4/24/99 pre rigging labor | -1,502.00 |
| Gen... | 4/25/99 | | CASH | TM taxi CMelton airpt to Tacoma 4/22/99 | 60.00 |
| Gen... | 4/30/99 | | MELTON, CHUCK | CMelton prerig Tacoma 4/24/99 | 500.00 |
| Gen... | 4/30/99 | | LOPEZ, VICTOR | VLopez pre rig Tacoma/Seattle 4/24/99 | 500.00 |
| Gen... | 4/30/99 | | LONG, DALE | DLong pre rig Tacoma/Seattle 2/24/99 | 500.00 |
| Gen... | 4/30/99 | | SAVAGE, BOB | BSavage pre rigs Pitts Nw Hvn Toronto 4/25/99 | 750.00 |
| Gen... | 5/9/99 | | Journal | Louisville, KY 5/9/99 pre rigging | -12,259.50 |
| Che... | 5/13/99 | 4786 | ATLANTA RIGGIN... | pre-rigging Louisville, KY | 10,720.00 |
| Gen... | 5/20/99 | | MELTON, CHUCK | CM IC pre-rig Seattle 5/2/99 | 500.00 |
| Gen... | 5/20/99 | | MELTON, CHUCK | CM IC pre-rig Louisville | 500.00 |
| Gen... | 5/20/99 | | LONG, DALE | DL IC pre-rig Louisville | 250.00 |
| Gen... | 5/20/99 | | LONG, DALE | DL pre-rig Ft Lauderdale 5/15/99 | 250.00 |
| Gen... | 5/20/99 | | MELTON, CHUCK | CM pre-rig Ft Lauderdale 5/15/99 | 500.00 |
| Gen... | 5/20/99 | | WARD, MARK | MW pre-rig Ft lauderdale 5/14/99 | 250.00 |
| Gen... | 5/20/99 | | BOGAN, LANCE | LB pre-reig Tacoma,Seattle,Ft Lauderdale | 750.00 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | CMelton car Tacoma to Seattle venue 4/23/99 - pre-rigging | 110.70 |
| Che... | 5/26/99 | 4810 | DINERS CLUB CO... | CMelton Portland to Tacoma 4/22/99 - pre-rig Tacoma | 134.00 |

**'N SYNC PRODUCTIONS, INC**
# Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | CMelton air Milwaukee Louisville 5/8/99 | 321.00 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | CMelton htl Louisville 5/8/99 | 100.00 |
| | | | Total 570-100 · Pre Rigging Expense | | 918.51 |

**570-400 · Prod Equipment Rental**
**570-401 · Lighting Equip Rental**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 2/12/99 | 4591 | OBIE COMPANY | Light equip rental pymnt 2/17-23/99 | 15,820.00 |
| Che... | 2/26/99 | 4613 | OBIE COMPANY | Light equip rental pymnt 2/24-3/2/99 | 15,820.00 |
| Che... | 3/5/99 | 4655 | OBIE COMPANY | Light equip rental pymnt 3/3-9/99 | 22,500.00 |
| Che... | 3/12/99 | 4664 | OBIE COMPANY | Light equip rental pymnt 3/10-16/99 | 22,500.00 |
| Che... | 3/24/99 | 4688 | OBIE COMPANY | Light equip rental pymnt 3/17-23/99 | 22,500.00 |
| Che... | 3/26/99 | 4701 | OBIE COMPANY | Light equip rental pymnt 3/24-30/99 | 22,500.00 |
| Che... | 3/26/99 | 4701 | OBIE COMPANY | Lighting supplies 3/10/99 | 4,329.18 |
| Che... | 4/2/99 | 4712 | OBIE COMPANY | Light equip rental pymnt 3/31-4/6/99 | 22,500.00 |
| Che... | 4/9/99 | 4727 | OBIE COMPANY | Light equip rental pymnt 4/7-13/99 | 22,500.00 |
| Che... | 4/16/99 | 4739 | OBIE COMPANY | Light equip rental pymnt 4/14-20/99 | 22,500.00 |
| Che... | 4/23/99 | 4754 | OBIE COMPANY | Light equip rental pymnt 4/21-27/99 | 22,500.00 |
| Che... | 5/14/99 | 4790 | OBIE COMPANY | Light equip rental pymnt 4/28-5/4/99 | 22,500.00 |
| Che... | 5/14/99 | 4790 | OBIE COMPANY | Light equip rental pymnt 5/5-11/99 | 22,500.00 |
| Che... | 5/14/99 | 4790 | OBIE COMPANY | Light equip rental pymnt 5/12-17/99 | 19,285.00 |
| | | | Total 570-401 · Lighting Equip Rental | | 280,254.18 |

**570-402 · Sound Equip Rental**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 2/18/99 | | CASH | Showco road pymnt #1 2/16-21/99 | 360.00 |
| Gen... | 2/18/99 | | CASH | Showco road pymnt #2 2/22-28/99 | 510.00 |
| Che... | 2/26/99 | 4621 | SHOWCO, INC | sound equip rental 2/16-21/99 | 7,400.21 |
| Che... | 2/26/99 | 4621 | SHOWCO, INC | sound equip rental 2/22-28/99 | 9,127.44 |
| Che... | 3/12/99 | 4661 | SHOWCO, INC | sound equip rental 3/1-7/99 | 14,840.83 |
| Che... | 3/12/99 | 4661 | SHOWCO, INC | sound equip rental 3/8-14/99 | 16,870.00 |
| Gen... | 3/12/99 | | CASH | Showco Road Payment #3 3/1-7/99 | 630.00 |
| Gen... | 3/12/99 | | CASH | Showco road pymnt #4 3/8-14/99 | 630.00 |
| Gen... | 3/21/99 | | CASH | Showco road pymnt #5 3/15-21/99 | 630.00 |
| Gen... | 3/21/99 | | CASH | Showco rd pymnt #6 3/22-28/99 | 630.00 |
| Che... | 3/24/99 | 4686 | SHOWCO, INC | sound equip rental 3/15-21/99 | 16,870.00 |
| Che... | 3/26/99 | 4699 | SHOWCO, INC | sound equip rental 3/22-28/99 | 16,870.00 |
| Che... | 4/2/99 | 4711 | SHOWCO, INC | sound equip rental 3/29-4/4/99 | 16,870.00 |
| Gen... | 4/2/99 | | CASH | Showco road pmnt #7 3/29-4/4/99 | 630.00 |
| Che... | 4/9/99 | 4726 | SHOWCO, INC | sound equip rental 4/5-11/99 | 16,870.00 |
| Che... | 4/16/99 | 4738 | SHOWCO, INC | sound equip rental 4/12-18/99 | 16,870.00 |
| Gen... | 4/16/99 | | CASH | Showco road paymnt 4/5-11/99 | 630.00 |
| Gen... | 4/16/99 | | CASH | Showco road pymnt 4/12-18/99 | 630.00 |
| Che... | 4/23/99 | 4753 | SHOWCO, INC | sound equip rental 4/19-25/99 | 16,870.00 |
| Che... | 4/30/99 | 4770 | SHOWCO, INC | sound equip rental 4/26-5/2/99 | 16,870.00 |
| Gen... | 4/30/99 | | CASH | Showco road pymnt 4/19-25/99 | 630.00 |
| Gen... | 4/30/99 | | CASH | Showco road pymnt 4/26-5/2/99 | 630.00 |
| Che... | 5/7/99 | 4780 | SHOWCO, INC | sound equip rental 5/3-9/99 | 16,870.00 |
| Che... | 5/17/99 | 4799 | SHOWCO, INC | sound equip rental 5/10-17/99 | 19,277.90 |
| Gen... | 5/20/99 | | CASH | Showco road pymnt 5/3-9/99 | 630.00 |
| Gen... | 5/20/99 | | CASH | Showco road pymnt 5/10-16/99 | 630.00 |
| Gen... | 5/20/99 | | CASH | Showco road pymnt 5/17/99 | 90.00 |
| Che... | 5/28/99 | 4812 | SHOWCO, INC | add'l rear-fill 3/6-5/17/99 | 7,821.75 |
| | | | Total 570-402 · Sound Equip Rental | | 218,188.13 |

**570-403 · Video Equip Rental**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 2/26/99 | 4623 | BCC VIDEO, INC | video equip rental 2/16-21/99 | 15,932.16 |
| Che... | 3/5/99 | 4650 | BCC VIDEO, INC | video equip rental 2/22-28/99 | 18,587.50 |
| Che... | 3/12/99 | 4675 | BCC VIDEO, INC | video equip rental 3/1-7/99 | 25,667.82 |
| Che... | 3/12/99 | 4675 | BCC VIDEO, INC | video equip rental 3/8-14/99 | 28,500.00 |
| Che... | 3/24/99 | 4690 | BCC VIDEO, INC | video equip rental 3/15-21/99 | 28,500.00 |
| Che... | 3/26/99 | 4695 | BCC VIDEO, INC | video equip rental 3/22-28/99 | 28,500.00 |
| Che... | 4/2/99 | 4710 | BCC VIDEO, INC | video equip rental 3/29-4/4/99 | 28,500.00 |
| Che... | 4/9/99 | 4725 | BCC VIDEO, INC | video equip rental 4/5-11/99 | 28,500.00 |
| Che... | 4/16/99 | 4737 | BCC VIDEO, INC | video equip rental 4/12-18/99 | 28,500.00 |
| Che... | 4/23/99 | 4755 | BCC VIDEO, INC | video equip rental 4/19-25/99 | 28,500.00 |
| Che... | 4/30/99 | 4771 | BCC VIDEO, INC | video equip rental 4/26-5/2/99 | 28,500.00 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 5/7/99 | 4782 | BCC VIDEO, INC | video equip rental 5/3-9/99 | 28,500.00 |
| Che... | 5/14/99 | 4798 | BCC VIDEO, INC | video equip rental 5/10-16/99 | 28,500.00 |
| Che... | 5/14/99 | 4798 | BCC VIDEO, INC | video equip rental 5/17/99 | 4,071.42 |
| Che... | 6/4/99 | 4823 | BCC VIDEO, INC | Add'l equip-tunnels for sidestage viewing | 38,857.11 |
| | | Total 570-403 · Video Equip Rental | | | 388,116.01 |
| | | | | | |
| | | **570-404 · Trucking Equip Rental** | | | |
| Che... | 2/26/99 | 4622 | STAGE CALL COR... | one way frm vendor to rhsl 2/15/99 | 25,700.00 |
| Che... | 3/1/99 | 4637 | STAGE CALL COR... | pymnt 2 | 19,875.00 |
| Che... | 3/5/99 | 4642 | STAGE CALL COR... | pymnt 3 | 18,375.00 |
| Che... | 3/12/99 | 4665 | STAGE CALL COR... | pymnt 4 | 18,375.00 |
| Che... | 3/24/99 | 4684 | STAGE CALL COR... | pymnt 5 | 18,375.00 |
| Che... | 3/26/99 | 4697 | STAGE CALL COR... | pymnt 6 | 18,375.00 |
| Che... | 3/26/99 | 4697 | STAGE CALL COR... | 8th truck pymnt 1-6 | 15,750.00 |
| Che... | 4/2/99 | 4713 | STAGE CALL COR... | pymnt | 18,375.00 |
| Che... | 4/2/99 | 4713 | STAGE CALL COR... | 8th truck pymnt 7 | 2,625.00 |
| Che... | 4/9/99 | 4728 | STAGE CALL COR... | pymnt 8 | 18,375.00 |
| Che... | 4/9/99 | 4728 | STAGE CALL COR... | 8th truck pymnt 8 | 2,625.00 |
| Che... | 4/16/99 | 4740 | STAGE CALL COR... | pymnt 9 | 18,375.00 |
| Che... | 4/16/99 | 4740 | STAGE CALL COR... | 8th truck pymnt 9 | 2,625.00 |
| Che... | 4/23/99 | 4752 | STAGE CALL COR... | pymnt 10 | 18,375.00 |
| Che... | 4/23/99 | 4752 | STAGE CALL COR... | 8th truck pymnt 10 | 2,625.00 |
| Che... | 5/7/99 | 4775 | STAGE CALL COR... | pymnt 11 | 18,375.00 |
| Che... | 5/7/99 | 4775 | STAGE CALL COR... | 8th truck pymnt 11 | 2,625.00 |
| Che... | 5/7/99 | 4775 | STAGE CALL COR... | pymnt 12 | 18,375.00 |
| Che... | 5/7/99 | 4775 | STAGE CALL COR... | 8th truck pymnt 12 | 2,625.00 |
| Che... | 5/14/99 | 4796 | STAGE CALL COR... | pymnt 13 | 7,875.00 |
| Che... | 5/21/99 | 4807 | STAGE CALL COR... | pymnt 14-one ways back to vendors | 21,200.00 |
| | | Total 570-404 · Trucking Equip Rental | | | 289,900.00 |
| | | | | | |
| | | **570-405 · Pyro Equip Rental** | | | |
| Che... | 2/26/99 | 4628 | LUNATECH, INC | pyro service fee for rhsl 2/16-3/2/99 | 4,285.71 |
| Che... | 3/5/99 | 4659 | LUNATECH, INC | pyro 3/3-9/99 | 2,500.00 |
| Che... | 3/5/99 | 4644 | LUNATECH, INC | pyro supplies 2/18/99 | 281.20 |
| Che... | 3/5/99 | 4644 | LUNATECH, INC | pyro supplies 2/12/99 | 6,397.50 |
| Che... | 3/12/99 | 4666 | LUNATECH, INC | pyro 3/10-16/99 | 2,500.00 |
| Gen... | 3/23/99 | | Journal | pyro permit Columbus, OH 3/23/99 | -650.00 |
| Che... | 3/24/99 | 4685 | LUNATECH, INC | pyro 3/17-23/99 | 2,500.00 |
| Gen... | 3/24/99 | | Journal | pyro permit Cleveland, OH 3/24/99 | -390.00 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro 3/24-30/99 Inv 1228-024 & 1228-023 | 2,500.00 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 2/24/99 Inv 1234-006 | 1,562.15 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/1/99 Inv 1239-007 | 2,264.25 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/2/99 Inv 1240-008 | 438.00 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/2/99 Inv 1240-009 | 1,928.80 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/4/99 Inv 1243-004 | 22.20 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/10/99 Inv 1248-001 | 5,224.30 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/10/99 Inv 1248-009 | 436.00 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/19/99 Inv 1257-001 | 1,136.30 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro supplies 3/22/99 Inv 1261-004 | 956.30 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro tech (local) & permit Clev,OH 3/24/99 Inv 1248-001 | 403.25 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro permit fee Nash,TN 3/30/99 Inv 1248-004 | 10.00 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro tech (local) & permit Columbus,OH 3/23/99 Inv 1248-... | 663.60 |
| Che... | 3/26/99 | 4698 | LUNATECH, INC | pyro permit fee Phila,PA 3/18/99 Inv 1249-010 | 314.20 |
| Gen... | 3/28/99 | | Journal | pyro permit Grand Rapids, MI 3/28/99 | -103.00 |
| Che... | 4/2/99 | 4714 | LUNATECH, INC | pyro 3/31-4/6/99 Inv 1228-024 & 1228-023 | 2,500.00 |
| Che... | 4/2/99 | | CASH | reimb TM Vance's Shooter Supplies pyro materials 3/23/99 | 264.24 |
| Gen... | 4/3/99 | | CASH | TM Gun World gun powder 3/26/99 | 257.80 |
| Che... | 4/9/99 | 4723 | LUNATECH, INC | pyro 4/7-13/99 Inv 1268-002 & 1268-003 | 2,500.00 |
| Che... | 4/16/99 | 4735 | LUNATECH, INC | pyro 4/14-20/99 Inv 1268-002 & 1268-003 | 2,500.00 |
| Gen... | 4/18/99 | | CASH | TM McClelland gun pwdr (local) 4/8/99 | 99.14 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro 4/21-27/99 Inv 1268-002 & 1268-003 | 2,500.00 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro ship of confetti cannons 3/12/99 Inv 1250-008 | 52.85 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro supplies 3/23/99 Inv 1262-002 | 6,122.70 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro permit appl fee Madison, WI 5/7/99 Inv 1262-011 | 68.25 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro supplies 3/29/99 Inv 1268-001 | 391.26 |

Page 23

## 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 4/23/99 | 4763 | LUNATECH, INC | miles rtm unused equip Jax rhsls 3/25/99 Inv 1263-005 | 403.31 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro lic/tech fee Charleston, WV 3/7/99 Inv 1263-004 | 250.00 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro license/tech fees Greenville, SC  3/5/99 Inv 1263-003 | 200.00 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro supplies 3/25/99 Inv 1263-002 | 900.00 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro supplies 4/7/99 Inv 1277-006 | 655.00 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro permit fee Grand Rapids, MI 3/28/99 Inv 1255-006 | 116.60 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro permit fee Cajon Dome, LA 3/24/99 Inv 1262-009 | 260.00 |
| Che... | 4/23/99 | 4763 | LUNATECH, INC | pyro permit fee Auburn Hills, MI 3/25/99 Inv 1262-014 | 137.42 |
| Che... | 5/14/99 | 4791 | LUNATECH, INC | pyro 4/28-5/4/99 Inv#1268-003 & 1268-002 | 2,500.00 |
| Che... | 5/14/99 | 4791 | LUNATECH, INC | pyro 5/5-11/99 Inv#1268-003 & 1268-002 | 2,500.00 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies 4/27/99 Inv 1296-003 | 311.28 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies 4/23/99 Inv 1292-011 | 667.55 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies 4/22/99 Inv 1298-008 | 594.85 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | crdt rtn unused supplies 4/24/99 Inv 1298-009 | -500.00 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | tech support services LV 4/17/99 Inv 1299-016 | 678.50 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies 5/6/99 Inv 1305-009 | 573.15 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro permit application FL Lauderdale 5/15&17/99 Inv 1306... | 13.85 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies 5/6-5/16/99 Inv1299-013 | 4,239.89 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro permit application Jax 3/2/99 Inv 1228-016 | 138.25 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies, transformer boxes 2/19/99 Inv 1232-003 | 640.50 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies 2/22/99 Inv 1232-012 | 441.70 |
| Che... | 6/10/99 | 4836 | LUNATECH, INC | pyro supplies 2/23/99 Inv 1233-016 | 57.85 |
| Che... | 6/10/99 | 4837 | LUNATECH, INC | tech service support  CA/WA  5/3/99  Inv 1302-003 | 1,859.05 |
| Gen... | 6/23/99 | | CASH | TM local purch gun pwdr 5/13/99 | 131.44 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | permit fee Spokane 4/25/99 inv #1269-007 | 374.35 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supplies 4/12/99 inv# 1281-007 | 1,249.75 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supplies 4/14/99 inv #1284-001 | 645.25 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supplies 4/15/99 inv #1284-004 | 675.50 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supplies 4/15/99 inv #1284-008 | 675.50 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supplies 4/20/99 inv #1289-017 | 5,781.65 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | permit and production fees Oakland inv #1291-002 | 1,025.00 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supp 5/6/99 inv #1306-003 | 2,865.95 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supp 5/7/99 inv #1306-004 | 805.95 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supp 4/29/99 inv #1311-006 | 4,294.85 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro tech service fee 5/12-18/99 inv #1312-004 | 2,628.57 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro equip rental 5/12-18/99 inv #1312-006 | 200.00 |
| Che... | 6/25/99 | 4866 | LUNATECH, INC | pyro supp mtl credit for cancelled show #1327-003 | -657.14 |
| | | | **Total 570-405 · Pyro Equip Rental** | | **90,770.37** |
| | **570-406 · Fly System Equip Rental** | | | | |
| Che... | 2/26/99 | 4619 | BRANAM ENTERP... | fly system 2/17-3/2/99 rehearsals | 28,000.00 |
| Che... | 3/12/99 | 4667 | BRANAM ENTERP... | fly system 3/3-16/99 | 34,000.00 |
| Che... | 3/24/99 | 4693 | BRANAM ENTERP... | fly system 3/17-30/99 | 34,000.00 |
| Che... | 3/26/99 | 4704 | BRANAM ENTERP... | fly system 3/31-4/13/99 | 34,000.00 |
| Che... | 4/9/99 | 4729 | BRANAM ENTERP... | fly system  4/14-27/99 | 34,000.00 |
| Che... | 5/14/99 | 4789 | BRANAM ENTERP... | fly system  4/28-5/11/99 | 34,000.00 |
| Che... | 5/14/99 | 4789 | BRANAM ENTERP... | fly system  5/12-18/99 | 17,000.00 |
| Che... | 6/24/99 | 4859 | WARD, MARK | MW fly rig bonus | 1,000.00 |
| Che... | 6/25/99 | 4861 | BOGAN, LANCE | LB fly rig bonus | 1,000.00 |
| Che... | 6/25/99 | 4862 | SOLLARS, STORM | SS fly rig bonus | 1,000.00 |
| | | | **Total 570-406 · Fly System Equip Rental** | | **218,000.00** |
| | **570-407 · Set Equip Rental** | | | | |
| Che... | 1/11/99 | 4539 | ALL ACCESS STA... | 25% dep staging contruction | 49,725.00 |
| Che... | 1/22/99 | 4560 | EASTLAND FORR... | 25% 1st installment 1/22/99 | 49,725.00 |
| Che... | 2/5/99 | 4580 | EASTLAND FORR... | 25% 2nd installment 2/10/99 Inv 0002652-IN | 49,725.00 |
| Che... | 3/12/99 | 4676 | EASTLAND FORR... | Final pymnt installment 2/10/99 Inv 0002652-IN | 49,725.00 |
| Che... | 3/12/99 | 4676 | EASTLAND FORR... | touch-up labor and supplies for stage completion per agrmn... | -5,000.00 |
| Che... | 3/26/99 | 4696 | ALL ACCESS STA... | Kabuki & curtains rental 3/3-4/6/99 | 1,250.00 |
| Che... | 4/23/99 | 4757 | ALL ACCESS STA... | Kabuki & curtains rental 4/7-5/4/99 | 1,000.00 |
| Che... | 7/31/99 | | ALL ACCESS STA... | Kabuki rental 5/5-18/99  Inv 0001950-IN | 500.00 |
| Che... | 7/31/99 | | ALL ACCESS STA... | Versa decks Inv#0002679-IN | 2,400.00 |
| | | | **Total 570-407 · Set Equip Rental** | | **199,050.00** |

## 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | Total 570-400 · Prod Equipment Rental | | 1,684,278.69 |
| | | | | | |
| | | | Total 570 · Production Expense | | 1,829,319.54 |
| | **590 · Wardrobe** | | | | |
| | **590-001 · Wardrobe Other** | | | | |
| Gen... | 2/25/99 | | CASH | JC gas for travel to rehearsals 2/25/99 | 16.00 |
| Gen... | 2/25/99 | | CASH | JC Gulf States Beauty hair makeup supp 2/25/99 | 529.63 |
| Gen... | 2/25/99 | | CASH | JC Ace Beauty carving combs 2/25/99 | 31.75 |
| Gen... | 2/25/99 | | CASH | JC Ace Beauty shampoo gel supp 2/25/99 | 242.00 |
| Gen... | 2/25/99 | | CASH | JC tolls to airpt to San Jose 2/26/99 | 0.75 |
| Gen... | 2/25/99 | | CASH | JC Wal Mart shampoo spray 3/3/99 | 2.80 |
| Gen... | 3/2/99 | | CASH | TM KMart shorts 'N 3/2/99 | 80.52 |
| Gen... | 3/2/99 | | CASH | TM Target spray bottle 3/2/99 | 7.18 |
| Gen... | 3/6/99 | | CASH | LR Delta excess baggage NY to Orl | 25.00 |
| Gen... | 3/6/99 | | CASH | LR Public Storage wrdrb boxes tape 2/24/99 | 41.33 |
| Gen... | 3/6/99 | | CASH | LR MailBox Etc wrdrb ship material 3/5/99 | 10.24 |
| Gen... | 3/6/99 | | CASH | LR HealthHut vitamins 3/5/99 | 7.50 |
| Gen... | 3/6/99 | | CASH | LR WalMart tea bags 3/5/99 | 1.62 |
| Gen... | 3/6/99 | | CASH | LR CarpenterBros misc wrdrb supp 3/4/99 | 22.60 |
| Gen... | 3/6/99 | | CASH | LR WinnDixie shoelaces Tylenl 3/3/99 | 7.42 |
| Gen... | 3/6/99 | | CASH | LR Greer's misc wrdrb supp 3/2/99 | 10.65 |
| Gen... | 3/6/99 | | CASH | LR Essentials skin care 3/4/99 | 41.48 |
| Gen... | 3/6/99 | | CASH | LR GlenRoad Bicycle H2O bottles 3/3/99 | 15.92 |
| Gen... | 3/6/99 | | CASH | LR WinnDixie shoe laces 3/3/99 | 5.76 |
| Gen... | 3/6/99 | | CASH | LR WalMart clips sharpies bags 3/5/99 | 40.13 |
| Gen... | 3/6/99 | | CASH | LR 7Eleven miscellaneous 2/28/99 | 2.85 |
| Gen... | 3/6/99 | | CASH | LR Roses sunblock 3/6/99 | 4.24 |
| Gen... | 3/6/99 | | CASH | LR WalMart misc sundries 3/6/99 | 28.27 |
| Gen... | 3/8/99 | | CASH | YB Walgreens sewing supp 2/23/99 | 6.12 |
| Gen... | 3/8/99 | | CASH | YB Dollar Tree hangers 2/24/99 | 4.48 |
| Gen... | 3/8/99 | | CASH | YB KMart shoe supp 2/28/99 | 10.37 |
| Gen... | 3/8/99 | | CASH | YB JoAnn Crafts sewing supp 3/1/99 | 15.36 |
| Gen... | 3/12/99 | | CASH | LR BigBear tape cold medicine 3/7/99 | 21.25 |
| Gen... | 3/12/99 | | CASH | LR BodyShop lotion 3/7/99 | 4.51 |
| Gen... | 3/12/99 | | CASH | LR Footicker shoe laces 3/6/99 | 3.98 |
| Gen... | 3/12/99 | | CASH | LR Brooks Rx miscellaneous 3/11/99 | 5.32 |
| Gen... | 3/12/99 | | CASH | LR KMart advil candles misc 3/13/99 | 33.87 |
| Gen... | 3/12/99 | | CASH | LR Gen Nutr Ctr vitamins 3/13/99 | 12.00 |
| Gen... | 3/12/99 | | CASH | LR KMart laundry bags 3/12/99 | 19.50 |
| Gen... | 3/12/99 | | CASH | LR CVS wrdrb supp 3/13/99 | 13.11 |
| Gen... | 3/12/99 | | CASH | LR Gen Nutr Ctr supplements 3/12/99 | 33.00 |
| Gen... | 3/12/99 | | CASH | LR CVS miscellaneous 3/14/99 | 13.80 |
| Gen... | 3/12/99 | | CASH | LR S&S Entr thread 3/13/99 | 3.25 |
| Gen... | 3/21/99 | | CASH | LR COgard alterations 3/16/99 | 40.00 |
| Gen... | 3/21/99 | | CASH | LR CVS Rx Q-Tips laundry mrkr 3/16/99 | 9.39 |
| Gen... | 3/21/99 | | CASH | LR Gen Nutr Ctr vitamins 3/16/99 | 40.92 |
| Gen... | 3/21/99 | | CASH | LR CVS miscellaneous 3/15/99 | 4.31 |
| Gen... | 3/21/99 | | CASH | LR Eckerd safety pins 3/15/99 | 2.04 |
| Gen... | 3/21/99 | | CASH | LR G&G Shoes shirt 3/17/99 | 12.99 |
| Gen... | 3/21/99 | | CASH | JC taxi hotel to venue Wash DC 3/19/99 | 8.00 |
| Gen... | 3/21/99 | | CASH | JC Audiologist molded earplgs 3/19/99 | 35.00 |
| Gen... | 3/21/99 | | CASH | JC taxi hotel to venue Charlotte 3/21/99 | 25.00 |
| Gen... | 3/21/99 | | CASH | JC taxi hotel to venue Cleveland 3/24/99 | 10.00 |
| Gen... | 3/21/99 | | CASH | JC taxi hotel to venue Nashville 3/30/99 | 10.00 |
| Gen... | 3/21/99 | | CASH | JC taxi hotel to venue Kansas City 4/1/99 | 10.00 |
| Gen... | 3/24/99 | | CASH | LR CVS cold medicine 3/23/99 | 7.40 |
| Gen... | 3/24/99 | | CASH | LR Kroger cold medicine 3/23/99 | 5.92 |
| Gen... | 3/24/99 | | CASH | LR KMart cold medicine socks 3/24/99 | 16.86 |
| Gen... | 3/30/99 | | CASH | LR CVS Rx razors 3/30/99 | 5.83 |
| Gen... | 3/30/99 | | CASH | LR Rite Aid misc supp 3/27/99 | 14.17 |
| Gen... | 3/30/99 | | CASH | LR KMart misc supp 3/27/99 | 3.17 |
| Gen... | 3/30/99 | | CASH | LR Mary Cleaners alterations 3/27/99 | 3.00 |
| Che... | 4/2/99 | 4719 | ROGERS, FREDE... | Alterations & fire proofing wrdrb 2/26-3/9/99 | 1,263.02 |
| Gen... | 4/6/99 | | CASH | LR WalMart lotion socks 4/3/99 | 17.05 |

# 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/6/99 | | CASH | LR KMart face tissue 4/3/99 | 6.22 |
| Gen... | 4/6/99 | | CASH | LR Rite Aid theraflu 3/25/99 | 14.17 |
| Gen... | 4/6/99 | | CASH | LR KMart shoe care 3/25/99 | 3.17 |
| Gen... | 4/6/99 | | CASH | LR THawkins alterations 3/30/99 | 80.00 |
| Gen... | 4/6/99 | | CASH | LR Target laundry bags 4/2/99 | 15.93 |
| Gen... | 4/6/99 | | CASH | LR Vitamin World emergenC 4/2/99 | 10.66 |
| Gen... | 4/6/99 | | CASH | LR Kaplans Fabrics 4/1/99 | 1.98 |
| Gen... | 4/16/99 | | CASH | LR Target hat box 4/7/99 | 7.47 |
| Gen... | 4/16/99 | | CASH | LR Hancock Fabric sewing supp 4/6/99 | 6.82 |
| Gen... | 4/16/99 | | CASH | LR HomeDep paintbrshs 4/7/99 | 19.74 |
| Gen... | 4/16/99 | | CASH | LR Target clip fans 4/6/99 | 21.48 |
| Gen... | 4/16/99 | | CASH | LR RiteAid tweezers 4/6/99 | 4.07 |
| Gen... | 4/16/99 | | CASH | LR Bath Body Wrks candles 4/6/99 | 8.06 |
| Gen... | 4/16/99 | | CASH | LR Target door mirrors 4/9/99 | 19.25 |
| Gen... | 4/16/99 | | CASH | LR Osco Drug easyon starch 4/10/99 | 2.00 |
| Gen... | 4/16/99 | | CASH | JC taxi hotel to venue St Louis 4/2/99 | 5.00 |
| Gen... | 4/16/99 | | CASH | JC taxi hotel to venue Cincinnati 4/3/99 | 8.00 |
| Gen... | 4/16/99 | | CASH | JC taxi hotel to venue Lafayette 4/6/99 | 12.50 |
| Gen... | 4/16/99 | | CASH | JC taxi hotel to venue Houston 4/7/99 | 12.00 |
| Gen... | 4/16/99 | | CASH | JC taxi hotel to venue Dallas 4/8/99 | 18.00 |
| Gen... | 4/16/99 | | CASH | JC taxi hotel to store Oklahoma City 4/9/99 | 28.00 |
| Gen... | 4/16/99 | | CASH | JC State Beauty hair color supp 4/9/99 | 121.13 |
| Gen... | 4/16/99 | | CASH | JC taxi hotel to venue Oklahoma City 4/9/99 | 18.00 |
| Gen... | 4/30/99 | | CASH | LR excess baggage wrdbe cases 4/13/99 | 225.00 |
| Gen... | 4/30/99 | | CASH | LR US Postal packing tape 4/23/99 | 1.45 |
| Gen... | 4/30/99 | | CASH | LR Watermark tissue paper 4/23/99 | 3.79 |
| Gen... | 4/30/99 | | CASH | LR Walgreens vitamins cold meds 4/13/99 | 45.92 |
| Gen... | 4/30/99 | | CASH | LR Walgreens misc supp 4/13/99 | 21.97 |
| Gen... | 4/30/99 | | CASH | LR Body Shop lotion 4/15/99 | 12.88 |
| Gen... | 4/30/99 | | CASH | LR Illuminations candles 4/14/99 | 7.92 |
| Gen... | 4/30/99 | | CASH | LR Fruitful Yield ginkgo supplements 4/7/99 | 39.65 |
| Gen... | 4/30/99 | | CASH | LR Big 5 Sport Gds laundry bag 4/16/99 | 9.19 |
| Gen... | 4/30/99 | | CASH | LR Notions Etc sewing supp 4/16/99 | 1.62 |
| Gen... | 4/30/99 | | CASH | LR SavOn Drug notebook 4/16/99 | 1.61 |
| Gen... | 4/30/99 | | CASH | LR HomeDep extention cord 4/18/99 | 13.41 |
| Gen... | 4/30/99 | | CASH | LR SavOn Drug peroxide 4/18/99 | 0.85 |
| Gen... | 4/30/99 | | CASH | LR JoAnn Fabrics sewing supp 4/19/99 | 10.07 |
| Gen... | 4/30/99 | | CASH | LR Beacon Storage shipping box 4/19/99 | 10.72 |
| Gen... | 4/30/99 | | CASH | JC taxi San Diego 4/14/99 | 20.00 |
| Gen... | 4/30/99 | | CASH | JC P.B. Beauty hair supp 4/14/99 | 23.75 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue L.A. 4/16/99 | 28.00 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue Oakland 4/19/99 | 25.00 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue Seattle 4/24/99 | 18.00 |
| Gen... | 4/30/99 | | CASH | JC Supply House hair supplies 4/26/99 | 20.56 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to Supply House 4/26/99 | 25.00 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue Boise 4/27/99 | 48.00 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue Des Moines 5/3/99 | 5.00 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue Minneapolis 5/6/99 | 5.00 |
| Gen... | 4/30/99 | | CASH | JC Sally Beauty Supply hair supp 5/4/99 | 11.14 |
| Gen... | 4/30/99 | | CASH | JC Victory Beauty Sys hair spray 5/7/99 | 24.21 |
| Gen... | 4/30/99 | | CASH | JC Aerial Co hair supp 5/7/99 | 25.24 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue Louisville 5/9/99 | 10.00 |
| Gen... | 4/30/99 | | CASH | JC Sally Beauty hair supp 5/13/99 | 27.78 |
| Gen... | 4/30/99 | | CASH | JC tolls Orlando 5/15/99 | 0.75 |
| Gen... | 4/30/99 | | CASH | JC tolls Orlando 5/14/99 | 0.75 |
| Gen... | 4/30/99 | | CASH | JC taxi hotel to venue San Diego 4/15/99 | 18.00 |
| Gen... | 4/30/99 | | CASH | JC Maly's hair color 5/24/99 | 51.54 |
| Gen... | 4/30/99 | | CASH | JC Sally Beauty hair color 5/22/99 | 22.44 |
| Gen... | 4/30/99 | | CASH | LR misc wrdrb other 4/27-30/99 | 58.19 |
| Gen... | 6/23/99 | | CASH | LR misc supp 3/17-20/99 | 121.09 |
| Gen... | 6/23/99 | | CASH | LR misc wrdrb supp 5/2-8/99 | 61.42 |
| Gen... | 6/23/99 | | CASH | LR misc wrdrb supp 5/13-16/99 | 17.84 |
| Gen... | 6/23/99 | | CASH | LR EJohnson alterations 5/13/99 | 12.60 |

Total 590-001 · Wardrobe Other                                                4,450.39

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | **590-002 · Wardrobe Purchases** | | | |
| Che... | 2/3/99 | 4576 | ROGERS,  FREDE... | opening costumes for arenas pymnt 1 of 3 | 3,210.00 |
| Che... | 2/3/99 | 4577 | ROGERS,  FREDE... | opening costumes for arenas pymnt 2 of 3 | 3,210.00 |
| Che... | 2/3/99 | 4578 | ROGERS,  FREDE... | opening costumes for arenas pymnt 3 of 3 | 3,210.00 |
| Che... | 2/17/99 | 4599 | YOUNG, LU KYLE | dep Design & fabrication 20 outfits | 3,000.00 |
| Che... | 2/17/99 | 4600 | YOUNG, LU KYLE | bal Design & fabrication 20 outfits | 3,000.00 |
| Che... | 2/17/99 | 4601 | GRAY FIFTH AVEN... | 12 pants & shirts for tour | 1,358.50 |
| Che... | 2/19/99 | 4602 | ATTIC, THE | 10 shirts, jackets, pants, 5 suede beaded vests | 4,875.00 |
| Gen... | 3/6/99 | | CASH | LR KMart t-shirt 2/28/99 | 6.38 |
| Gen... | 3/6/99 | | CASH | LR Roses T shirts 3/6/99 | 19.08 |
| Gen... | 3/6/99 | | CASH | LR WalMart undergarments 3/6/99 | 39.01 |
| Gen... | 3/6/99 | | CASH | LR Roses bike shorts 3/6/99 | 53.00 |
| Gen... | 3/8/99 | | CASH | YB Adidas shirt/vest 2/24/99 | 159.55 |
| Gen... | 3/8/99 | | CASH | YB GFA shirt/vest 2/26/99 | 183.17 |
| Gen... | 3/8/99 | | CASH | YB Sports Auth pants/jkts 2/28/99 | 271.69 |
| Gen... | 3/8/99 | | CASH | YB Kmart briefs/socks 3/1/99 | 336.71 |
| Gen... | 3/8/99 | | CASH | YB Dillards briefs 3/3/99 | 138.45 |
| Gen... | 3/8/99 | | CASH | YB Image Fashions pants/jkts 3/3/99 | 145.91 |
| Gen... | 3/8/99 | | CASH | YB Just for Feet shoes/tshirts 3/2/99 | 1,301.31 |
| Gen... | 3/8/99 | | CASH | YB Beauty Supply afro wig 2/27/99 | 26.50 |
| Gen... | 3/8/99 | | CASH | YB J Riggins shirts 3/2/99 | 68.48 |
| Gen... | 3/8/99 | | CASH | YB The Gap jeans 3/2/99 | 81.32 |
| Gen... | 3/8/99 | | CASH | YB Banana Rep shirt/vest 3/2/99 | 209.72 |
| Gen... | 3/8/99 | | CASH | YB Champs shirts 3/2/99 | 21.39 |
| Gen... | 3/8/99 | | CASH | YB Champs clothes 3/2/99 | 73.81 |
| Gen... | 3/8/99 | | CASH | YB The Wasteland pants/shrts 2/5/99 | 260.88 |
| Gen... | 3/8/99 | | CASH | YB Venus & Mars shirts 2/17/99 | 161.09 |
| Gen... | 3/8/99 | | CASH | YB Finish Line shirt/jkt 2/20/99 | 260.94 |
| Gen... | 3/8/99 | | CASH | YB Champs clothes 2/20/99 | 37.45 |
| Gen... | 3/8/99 | | CASH | YB Adidas jkts/shirts/pants 2/20/99 | 239.43 |
| Gen... | 3/8/99 | | CASH | YB Downtown Outlet hats 2/27/99 | 63.00 |
| Gen... | 3/8/99 | | CASH | YB Imperial Wigs wigs 2/27/99 | 84.76 |
| Gen... | 3/8/99 | | CASH | YB Gadzooks pants/shrt/jkts 2/27/99 | 506.08 |
| Gen... | 3/8/99 | | CASH | YB International Male shirt/jkt 2/19/99 | 1,759.38 |
| Gen... | 3/8/99 | | CASH | YB Just for Feet shoes 3/5/99 | 314.94 |
| Gen... | 3/8/99 | | CASH | YB Wild Pair shoes 3/5/99 | 83.74 |
| Gen... | 3/8/99 | | CASH | YB Jeans west shirt 3/5/99 | 31.80 |
| Gen... | 3/8/99 | | CASH | YB Coda clothes 3/5/99 | 289.82 |
| Gen... | 3/8/99 | | CASH | YB Structure pants 3/5/99 | 215.18 |
| Gen... | 3/8/99 | | CASH | YB International Male hats 2/24/99 | 735.00 |
| Gen... | 3/8/99 | | CASH | YB International Male belt/trench coat 3/8/99 | 317.00 |
| Gen... | 3/12/99 | | CASH | LR Footcker shirt shoes 3/7/99 | 42.28 |
| Gen... | 3/12/99 | | CASH | LR Kaufmanns 2 pr jeans 3/7/99 | 63.58 |
| Gen... | 3/12/99 | | CASH | LR WalMart bike shorts 3/5/99 | 34.59 |
| Gen... | 3/21/99 | | CASH | EBurrows Footlocker shirt 3/4/99 | 65.10 |
| Gen... | 3/21/99 | | CASH | LR WalMart shorts 3/15/99 | 37.58 |
| Gen... | 3/21/99 | | CASH | LR JCPenney undergarments 3/15/99 | 10.79 |
| Gen... | 3/21/99 | | CASH | LR Dunham's socks 3/8/99 | 12.82 |
| Gen... | 3/21/99 | | CASH | LR Krass Plus jacket 3/17/99 | 179.95 |
| Gen... | 3/24/99 | | CASH | LR TJMax accessories 3/23/99 | 6.33 |
| Gen... | 3/24/99 | | CASH | LR YankeeTrdr accesssories 3/23/99 | 4.45 |
| Gen... | 3/24/99 | | CASH | LR Filene's 2 pr pants 3/18/99 | 176.00 |
| Gen... | 3/24/99 | | CASH | LR SteinMart travel bags 3/23/99 | 27.44 |
| Gen... | 3/30/99 | | CASH | LR SportMart wristbands 3/27/99 | 17.40 |
| Che... | 4/2/99 | 4708 | YOUNG, LU KYLE | design, sew, & ship 10 white pants | 1,500.00 |
| Che... | 4/2/99 | 4716 | BALLESTER, YAS... | Reim YB Downtown Wig Center 3/22/99 hats for JC | 63.59 |
| Che... | 4/2/99 | 4719 | ROGERS,  FREDE... | 2 flapjack hats 2/28/99 | 74.90 |
| Che... | 4/9/99 | 4721 | ATTIC, THE | 2 shirts, 1 suede beaded vest | 225.00 |
| Gen... | 4/9/99 | 4731 | CASH | YB Gray Fifth Ave jkts shrt pants 4/8/99 | 1,771.26 |
| Gen... | 4/9/99 | 4731 | CASH | YB Gray Fifth Ave jkts 4/9/99 | 375.24 |
| Gen... | 4/9/99 | 4731 | CASH | YB Jarman shoes 4/9/99 | 192.57 |
| Gen... | 4/9/99 | 4731 | CASH | YB Bloomingdales clothes 4/26/99 | 2,569.30 |
| Gen... | 4/9/99 | 4731 | CASH | YB DEMO vests pants 5/11/99 | 413.40 |
| Gen... | 4/9/99 | 4731 | CASH | YB Nike Factory clothes 5/11/99 | 323.18 |
| Gen... | 4/9/99 | 4731 | CASH | YB Guess clothes 5/11/99 | 632.80 |
| Gen... | 4/9/99 | 4731 | CASH | YB DKNY clothes 5/11/99 | 259.70 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/9/99 | 4731 | CASH | YB Wild Side shirt/vest 5/11/99 | 406.72 |
| Gen... | 4/9/99 | 4731 | CASH | YB DKNY hat 5/11/99 | 14.95 |
| Gen... | 4/9/99 | 4731 | CASH | YB Champs shoes/clothes 5/11/99 | 331.64 |
| Gen... | 4/16/99 | | CASH | LR Jumbosports wristbands 4/6/99 | 16.09 |
| Gen... | 4/16/99 | | CASH | LR Pacific Sunwear necklaces 4/6/99 | 4.30 |
| Gen... | 4/16/99 | | CASH | LR Claire's necklaces 4/6/99 | 15.05 |
| Gen... | 4/16/99 | | CASH | LR Target socks 4/9/99 | 57.25 |
| Gen... | 4/16/99 | | CASH | JC Payless socks for Jay Leno Show 4/12/99 | 24.89 |
| Gen... | 4/30/99 | | CASH | reimb RS for Security shirts Footlocker 4/21/99 | 715.00 |
| Gen... | 4/30/99 | | CASH | LR Adidas wristbands pants misc 4/21/99 | 58.12 |
| Gen... | 4/30/99 | | CASH | LR Claire's necklaces 4/15/99 | 40.94 |
| Gen... | 4/30/99 | | CASH | LR AArdvarks fedoras 4/15/99 | 64.65 |
| Gen... | 4/30/99 | | CASH | JC Aardvarks hats 4/14/99 | 64.65 |
| Che... | 5/21/99 | 4804 | YOUNG, LU KYLE | 10 crew neck blue tie die pull over | 690.00 |
| Gen... | 6/23/99 | | CASH | LR DT lockerroom tanks 3/19/99 | 42.26 |
| Gen... | 6/23/99 | | CASH | LR tanks shorts 5/2-8/99 | 69.57 |
| | | | **Total 590-002 · Wardrobe Purchases** | | **42,054.80** |
| | | | **590-004 · Wardrobe Cleaning** | | |
| Gen... | 3/6/99 | | CASH | LR dryclean 3/02/99 | 38.80 |
| Gen... | 3/6/99 | | CASH | LR ClarkCraft laundry 3/3/99 | 47.00 |
| Gen... | 3/6/99 | | CASH | LR Overbrook Clnr dry clean wrdrb 3/5/99 | 57.76 |
| Gen... | 3/12/99 | | CASH | LR Swan Clnr laundry 3/7/99 | 17.07 |
| Gen... | 3/12/99 | | CASH | LR 'N Sync band dry cleaning 3/6/99 | 112.50 |
| Gen... | 3/12/99 | | CASH | LR Doc's Laundry wash fold 3/6/99 | 43.72 |
| Gen... | 3/12/99 | | CASH | LR DudsSuds wash fold 3/8/99 | 47.60 |
| Gen... | 3/12/99 | | CASH | LR Centre 1 Hr 'N dry clean 3/8/99 | 82.40 |
| Gen... | 3/12/99 | | CASH | LR FluffFold 'N laundry 3/7/99 | 38.90 |
| Gen... | 3/12/99 | | CASH | LR SuperSudz 'N band laundry 3/11/99 | 169.00 |
| Gen... | 3/12/99 | | CASH | LR 107 Laundromat 'N laundry 3/12/99 | 21.66 |
| Gen... | 3/12/99 | | CASH | LR BlueJay Clnr 'N wash 3/13/99 | 21.00 |
| Gen... | 3/12/99 | | CASH | LR BlueJay Clnr 'N dry clean 3/13/99 | 47.25 |
| Gen... | 3/12/99 | | CASH | LR Pauls Clnr 'N laundry 3/15/99 | 21.00 |
| Gen... | 3/12/99 | | CASH | LR Pauls Clnr 'N band dry clean 3/15/99 | 122.50 |
| Gen... | 3/21/99 | | CASH | LR Crown Clnr dry cln Boston 3/16/99 | 66.00 |
| Gen... | 3/21/99 | | CASH | LR Schorr's Clnr 'N dry cln Philly 3/18/99 | 18.75 |
| Gen... | 3/21/99 | | CASH | LR Kin's 'N band laundry | 24.70 |
| Gen... | 3/21/99 | | CASH | LR Kin's 'N band laundry 3/16/99 | 12.35 |
| Gen... | 3/21/99 | | CASH | LR Schorr's Clnr 'N dry clean 3/18/99 | 26.75 |
| Gen... | 3/24/99 | | CASH | LR Swan Clnr 'N band laundry 3/23/99 | 209.55 |
| Gen... | 3/24/99 | | CASH | LR FluffFold quick chng clean 3/23/99 | 15.90 |
| Gen... | 3/24/99 | | CASH | LR FluffFold 'N band laundry 3/5/99 | 55.63 |
| Gen... | 3/24/99 | | CASH | LR FluffFold quick chg laundry 3/24/99 | 21.00 |
| Gen... | 3/24/99 | | CASH | LR FluffFold band laundry 3/24/99 | 7.70 |
| Gen... | 3/24/99 | | CASH | LR Eagle Clnr dry clean 3/24/99 | 39.00 |
| Gen... | 3/30/99 | | CASH | LR MagicTouch 'N dry clean 3/26/99 | 42.25 |
| Gen... | 3/30/99 | | CASH | LR Elegance Clnr band dry cln 3/26/99 | 10.00 |
| Gen... | 3/30/99 | | CASH | LR WhiteSheila band dryclean 3/30/99 | 84.65 |
| Gen... | 3/30/99 | | CASH | LR WhiteSheila 'N dry clean 3/30/99 | 89.63 |
| Gen... | 3/30/99 | | CASH | LR laundry 3/30/99 | 8.23 |
| Gen... | 3/30/99 | | CASH | LR Moneter Clr 'N laundry 3/27/99 | 15.30 |
| Gen... | 3/30/99 | | CASH | LR Moneter Clnr 'N dry clean 3/27/99 | 36.50 |
| Gen... | 4/2/99 | | CASH | 90 Min Drycleaners secty uniforms 4/1/99 | 72.00 |
| Gen... | 4/6/99 | | CASH | LR Bellevue Clnr band dry cln 4/2/99 | 69.00 |
| Gen... | 4/6/99 | | CASH | LR band laundry 4/2/99 | 12.10 |
| Gen... | 4/6/99 | | CASH | LR MGM Clnr alterations 3/25/99 | 3.00 |
| Gen... | 4/6/99 | | CASH | LR Wonder Clnr 'N laundry 3/22/99 | 15.30 |
| Gen... | 4/6/99 | | CASH | LR Wonder Clnr 'N laundry 3/22/99 | 36.50 |
| Gen... | 4/6/99 | | CASH | LR QuickWash laundry 4/3/99 | 9.00 |
| Gen... | 4/6/99 | | CASH | LR 90Min Clnr 'N dry cleaning 4/1/99 | 48.00 |
| Gen... | 4/6/99 | | CASH | LR Wash n Go laundry 4/2/99 | 16.00 |
| Gen... | 4/6/99 | | CASH | LR TipTop Clnr band dry clean 4/2/99 | 47.84 |
| Gen... | 4/6/99 | | CASH | LR Quality Clnr band laundry 4/2/99 | 16.00 |
| Gen... | 4/16/99 | | CASH | LR Johnston Wash 'N laundry 4/6/99 | 8.06 |
| Gen... | 4/16/99 | | CASH | LR Johnston Wash 'N laundry 4/6/99 | 16.13 |

**'N SYNC PRODUCTIONS, INC**
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|-------:|
| Gen... | 4/16/99 | | CASH | LR Gulf Cleaning 'N band dry cln 4/6/99 | 36.28 |
| Gen... | 4/16/99 | | CASH | LR Mercury Clnrs 'N band dry cln 4/8/99 | 121.62 |
| Gen... | 4/16/99 | | CASH | LR Drop Off Laundry band laundry 4/9/99 | 24.00 |
| Gen... | 4/16/99 | | CASH | LR Drop Off Laundry 'N band dry cln 4/9/99 | 110.00 |
| Gen... | 4/16/99 | | CASH | LR Washeteria 'N laundry 4/10/99 | 5.30 |
| Gen... | 4/16/99 | | CASH | LR Four Season's Clnr 'N band dry cln 4/10/99 | 83.89 |
| Gen... | 4/30/99 | | CASH | TD secrty uniforms cleaning 4/13/99 | 53.00 |
| Gen... | 4/30/99 | | CASH | LJ security uniform drycleaning 4/12/99 | 24.00 |
| Gen... | 4/30/99 | | CASH | TD security uniform dryclean 4/30/99 | 126.25 |
| Gen... | 4/30/99 | | CASH | LR Vale Clnrs 'N dry cln Oakland 4/19/99 | 18.00 |
| Gen... | 4/30/99 | | CASH | LR Coin Laundry 'N band dry cln Portland 4/24/99 | 89.40 |
| Gen... | 4/30/99 | | CASH | LR Sauro's Cleanarama band dry cln Tacoma 4/23/99 | 70.47 |
| Gen... | 4/30/99 | | CASH | LR Sauro's Cleanarama 'N laundry Tacoma 4/23/99 | 8.67 |
| Gen... | 4/30/99 | | CASH | LR Queen Anne Clnr 'N dry clean 4/24/99 | 141.72 |
| Gen... | 4/30/99 | | CASH | LR Key Wash 'N laundry Seattle 4/24/99 | 21.72 |
| Gen... | 4/30/99 | | CASH | LR Queen Anne Clnr 'N laundry 4/24/99 | 20.00 |
| Gen... | 4/30/99 | | CASH | LR Downtown Clnr 'N band dry cln 4/13/99 | 129.00 |
| Gen... | 4/30/99 | | CASH | LR Downtown Clnr 'N laundry 4/13/99 | 24.00 |
| Gen... | 4/30/99 | | CASH | LR Azteca Clnr tailor pants 4/15/99 | 6.85 |
| Gen... | 4/30/99 | | CASH | LR Campus Laundry 'N laundry 4/15/99 | 35.25 |
| Gen... | 4/30/99 | | CASH | LR Cascade Clnr 'N band dry clean 4/15/99 | 57.00 |
| Gen... | 4/30/99 | | CASH | LR Regal Clnr 'N laundry 4/16/99 | 38.50 |
| Gen... | 4/30/99 | | CASH | LR Regal Clnr 'N band dry cln 4/16/99 | 106.50 |
| Gen... | 4/30/99 | | CASH | LR Steiner Clnr 'N laundry 4/17/99 | 17.50 |
| Gen... | 4/30/99 | | CASH | LR Steiner Clnr band 'N dry cln 4/17/99 | 93.56 |
| Gen... | 4/30/99 | | CASH | LR Scully's 'N band dry cln 4/18/99 | 156.00 |
| Gen... | 4/30/99 | | CASH | LR Scully's 'N laundry 4/18/99 | 29.75 |
| Gen... | 4/30/99 | | CASH | LR wrdrb wash dry cln 4/27-30/99 | 384.41 |
| Gen... | 6/23/99 | | CASH | LR wrdrb wash dry cln 3/17-20/99 | 279.56 |
| Gen... | 6/23/99 | | CASH | LR wrdrb wash dry cln 5/2-8/99 | 579.75 |
| Gen... | 6/23/99 | | CASH | LR wrdrb wash dry cln 5/13-16/99 | 377.69 |
| Gen... | 6/23/99 | | CASH | LR wrdrb wash dry cln 5/15/99 | 204.58 |
| | | | | **Total 590-004 · Wardrobe Cleaning** | **5,515.20** |
| | | | | | |
| | | | **590-005 · Wardrobe Storage** | | |
| Che... | 3/26/99 | 4705 | PUBLIC STORAGE... | space 1301 3/99 | 280.90 |
| Che... | 3/26/99 | 4705 | PUBLIC STORAGE... | space 1301 4/99 | 280.90 |
| Che... | 4/23/99 | 4761 | PUBLIC STORAGE... | space 1301 5/99 | 280.90 |
| | | | | **Total 590-005 · Wardrobe Storage** | **842.70** |
| | | | | | |
| | | | **590-006 · Wardrobe Stylist** | | |
| Che... | 2/3/99 | 4573 | BALLESTER, YAS... | YB PD 2/4-5/99 | 70.00 |
| Che... | 3/15/99 | 4678 | BALLESTER, YAS... | stylist fee tour prep | 5,000.00 |
| Che... | 4/9/99 | 4730 | BALLESTER, YAS... | YB IC 3/22/99 | 175.00 |
| Che... | 4/9/99 | 4730 | BALLESTER, YAS... | YB IC 4/6/99 shop for Leno | 350.00 |
| Che... | 5/14/99 | 4792 | BALLESTER, YAS... | YB IC shopping Nickelodeon Kid's Choice 4/22/99 | 350.00 |
| Gen... | 5/24/99 | | BMG ENTERTAIN... | reimb YB IC Tonight Show 4/11-12/99 | -350.00 |
| | | | | **Total 590-006 · Wardrobe Stylist** | **5,595.00** |
| | | | | | |
| | | | | **Total 590 · Wardrobe** | **58,458.09** |
| | | | | | |
| | | | **630-000 · Promotional Expense** | | |
| | | | **630-001 · Promotional Expense Other** | | |
| Che... | 4/16/99 | 4734 | GREAT GRAPHICS... | 1500 photos w/o signature Inv #32936 | 242.74 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | MBell-Winterland 3/22/99 Inv 7-552-39347 4/1/99 | 30.35 |
| Che... | 5/14/99 | 4793 | GREAT GRAPHICS... | 500 photos  Inv #32936 | 94.34 |
| | | | | **Total 630-001 · Promotional Expense Other** | **367.43** |
| | | | | | |
| | | | | **Total 630-000 · Promotional Expense** | **367.43** |
| | | | | | |
| | | | **640 · Insurance** | | |
| | | | **640-002 · Health Insurance** | | |
| Che... | 2/26/99 | 4618 | PRUDENTIAL HEA... | 'N health ins 2/1-28/99 | 726.30 |
| Che... | 2/26/99 | 4618 | PRUDENTIAL HEA... | KAntunes health ins 2/1-28/99 | 321.90 |

# 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 2/26/99 | 4618 | PRUDENTIAL HEA... | DBrown health ins 2/1-28/99 | 191.78 |
| Che... | 4/23/99 | 4762 | PRUDENTIAL HEA... | 'N health ins  3/1-31/99 | 726.30 |
| Che... | 4/23/99 | 4762 | PRUDENTIAL HEA... | KAntunes health ins  3/1-31/99 | 321.90 |
| Che... | 4/23/99 | 4762 | PRUDENTIAL HEA... | 50% DBrown health ins  3/1-31/99 | 191.78 |
| Che... | 4/23/99 | 4762 | PRUDENTIAL HEA... | 'N health ins 4/1-30/99 | 726.30 |
| Che... | 4/23/99 | 4762 | PRUDENTIAL HEA... | KAntunes health ins 4/1-30/99 | 321.90 |
| Che... | 4/23/99 | 4762 | PRUDENTIAL HEA... | 50% DBrown health ins 4/1-30/99 | 191.78 |
| Che... | 5/7/99 | 4779 | PRUDENTIAL HEA... | 'N health ins 5/1-31/99 | 787.90 |
| Che... | 5/7/99 | 4779 | PRUDENTIAL HEA... | KAntunes health ins  5/1-31/99 | 349.13 |
| Che... | 5/7/99 | 4779 | PRUDENTIAL HEA... | 50% DBrown health ins  5/1-31/99 | 216.83 |

Total 640-002 · Health Insurance  **5,073.80**

**640-003 · Work Comp Insurance**

| Gen... | 3/31/99 | | Journal | Insurance Premium 1/1-3/31/99 | 7,594.41 |
|------|------|-----|------|------|--------|
| Gen... | 7/1/99 | | Journal | Insurance Premium 4/1-6/30/99 | 32,396.43 |

Total 640-003 · Work Comp Insurance  **39,990.84**

**640-004 · Liability Insurance**

| Gen... | 7/2/99 | | Journal | Tour Liability Insurance @ $85/show | 4,675.00 |
|------|------|-----|------|------|--------|

Total 640-004 · Liability Insurance  **4,675.00**

Total 640 · Insurance  **49,739.64**

**660 · Other Tour Expenses**
**660-001 · Tour Other**

| Che... | 2/24/99 | 4608 | PERRI ENTERTAIN... | 7252A tour passes, set-up | 1,473.62 |
|------|------|-----|------|------|--------|
| Che... | 2/24/99 | 4608 | PERRI ENTERTAIN... | 7252B VIP passes, lanyards | 153.50 |
| Che... | 2/24/99 | 4608 | PERRI ENTERTAIN... | 7386A tour passes | 786.58 |
| Che... | 2/24/99 | 4603 | VIDEO TAPE PRO... | 100 panasonic video tapes for tour documentation | 1,105.79 |
| Gen... | 3/2/99 | | CASH | TM Walgreens polaroid film 3/1/99 | 34.99 |
| Che... | 3/5/99 | 4652 | CASH | Cd's for dance break | 42.37 |
| Che... | 3/5/99 | 4658 | WRIGHT ENTERTA... | Framed photos new Arena staging for 'N Sync | 159.00 |
| Gen... | 3/8/99 | | CASH | YB Blockbuster Kool & Gang video 80s research 2/7/99 | 13.90 |
| Gen... | 3/12/99 | | CASH | TD skycap luggage San Jose | 20.00 |
| Gen... | 3/17/99 | | BMG ENTERTAIN... | 1000 M&G satin passes for tour 3/3-5/16/99 | -896.04 |
| Gen... | 3/18/99 | | Journal | doctor reimb frm SFX Philadelphia, PA 3/18/99 | -515.00 |
| Che... | 3/19/99 | 4681 | SMART ART | 150 Itineraries for US Arena tour | 2,077.50 |
| Gen... | 3/21/99 | | CASH | Madison Medical B12 injections band/crew 3/12/99 | 700.00 |
| Gen... | 3/21/99 | | CASH | EBurrows slide viewer for passes Ritz Camera 3/5/99 | 12.59 |
| Gen... | 3/21/99 | | CASH | medical srvcs Phil 3/18/99 | 515.00 |
| Gen... | 4/2/99 | | CASH | reimb TD mailing radios for repair 3/29/99 | 18.15 |
| Gen... | 4/2/99 | | CASH | reimb TD Kinkos cys security schedule sheets 3/24/99 | 27.93 |
| Gen... | 4/2/99 | | CASH | reimb LJ excess baggage fee | 100.00 |
| Gen... | 4/2/99 | | CASH | reimb NB excess baggage claim 3/26/99 | 50.00 |
| Che... | 4/16/99 | 4741 | PERRI ENTERTAIN... | #7792D Luggage tags  2/26/99 | 299.00 |
| Che... | 4/16/99 | 4741 | PERRI ENTERTAIN... | #7879A Laminate inserts & luggage tag holograph Docket ... | 685.50 |
| Che... | 4/16/99 | 4741 | PERRI ENTERTAIN... | #7038 Luggage tags 1-37 10/16/98 | 169.30 |
| Che... | 4/16/99 | 4741 | PERRI ENTERTAIN... | #7792C VIP, guest, photo, video, & press passes 2/26/99 | 3,452.21 |
| Che... | 4/16/99 | 4741 | PERRI ENTERTAIN... | #7792B work, mt & grt, VIP, guest, photo, & video passes 2... | 6,988.76 |
| Che... | 4/16/99 | 4741 | PERRI ENTERTAIN... | #7792A Laminate inserts 2/26/99 | 2,760.43 |
| Gen... | 4/16/99 | | CASH | Nanci Bergmann masseuse Jax 3/3/99 | 60.00 |
| Gen... | 4/16/99 | 112... | AMEX 92009 | DP prkg @ Jax htl 3/2-3/99 | 6.00 |
| Che... | 4/27/99 | 4768 | DINERS CLUB CO... | Omni Hotel Jax, Fl  2/28-3/2/99 prkng | 140.00 |
| Che... | 4/29/99 | 4769 | PERRI ENTERTAIN... | #7700 A 4/15/99 work & VIP passes | 1,899.59 |
| Che... | 4/29/99 | 4769 | PERRI ENTERTAIN... | #7730 A 4/6/99 meet & greet passes | 870.43 |
| Gen... | 4/30/99 | | CASH | LJones porterage LAX/Portland a/p 4/23/99 | 35.00 |
| Gen... | 5/20/99 | | CASH | 50% M Ward laser throat surgery 5/2/99 | 225.00 |
| Che... | 5/28/99 | 4814 | ILL EAGLE ENTER... | 'N plat award Oxy Sponsors Inv 9001671 5/16/99 | 920.03 |
| Gen... | 6/21/99 | | CASH | FM Winn Dixie polaroid film for laminates 3/3/99 | 63.75 |
| Gen... | 6/21/99 | | CASH | FM bus supplies 3/8/99 | 5.15 |
| Gen... | 6/21/99 | | CASH | FM Penfileds Biltmore fax 3/9/99 | 6.42 |
| Gen... | 6/21/99 | | CASH | FM Eckerd polaroid film 5/13/99 | 47.68 |
| Gen... | 6/21/99 | | CASH | FM Walgreen polaroid film 4/6/99 | 37.61 |
| Gen... | 6/21/99 | | CASH | FM Winn Dixie blender for bus 3/3/99 | 21.27 |
| Gen... | 6/21/99 | | CASH | FM Winn Dixie lock 3/3/99 | 2.68 |

**'N SYNC PRODUCTIONS, INC**
# Profit and Loss Detail
**US Arenas 99**

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 6/21/99 | | CASH | FM Leekers breakers,batteries 4/10/99 | 23.17 |
| Gen... | 6/21/99 | | CASH | FM SavOn polaroid film 4/16/99 | 49.77 |
| Gen... | 6/21/99 | | CASH | FM Neptune laser copies 3/12/99 | 127.76 |
| Che... | 6/22/99 | 4855 | BELL,MELINDA | MB Screen Presents Thankyou gifts 4/27/99 Reggie Miller | 431.35 |
| Che... | 6/22/99 | 4855 | BELL,MELINDA | MB Screen Presents 4/27/99 Colombine Highschool flowers | 372.11 |
| Che... | 6/25/99 | 4868 | DINERS CLUB CO... | End of tour party 5/16/99 | 7,911.84 |
| | | | Total 660-001 · Tour Other | | 33,491.69 |
| | | | | | |
| | | | Total 660 · Other Tour Expenses | | 33,491.69 |
| | | | **670 · Miscellaneous Expenses** | | |
| | | | **670-002 · Financial Services (Acct & Tax)** | | |
| Gen... | 2/28/99 | | IFMS | Acctg Services 2/99 | 10,000.00 |
| Gen... | 3/31/99 | | IFMS | Acctg Services 3/99 | 10,000.00 |
| Gen... | 4/30/99 | | IFMS | Acctg Services 4/99 | 10,000.00 |
| Che... | 5/18/99 | 4800 | IFMS | Acctg Services 5/99 | 10,000.00 |
| | | | Total 670-002 · Financial Services (Acct & Tax) | | 40,000.00 |
| | | | **670-003 · Meals & Entertainment** | | |
| Gen... | 4/2/99 | | CASH | WLong Bazooka admit security for Joey 4/2/99 | 12.00 |
| Gen... | 4/30/99 | | CASH | crew bus #3 food buyout Colorado Spmgs 4/29/99 | 420.00 |
| Gen... | 5/20/99 | | CASH | reimb MB tip servier party 5/6/99 | 100.00 |
| Che... | 6/22/99 | 4855 | BELL,MELINDA | MB security dinner Cancun 3/10/99 | 109.23 |
| | | | Total 670-003 · Meals & Entertainment | | 641.23 |
| | | | **670-005 · Postage & Shipping** | | |
| Gen... | 2/2/99 | 109... | FEDERAL EXPRESS | Sheri Geldman arena tour costs 2/2/99 | 10.75 |
| Gen... | 2/16/99 | 109... | FEDERAL EXPRESS | to Lunatech NSP pyro Arena 2/16/99 Inv#692243295 | 9.75 |
| Gen... | 2/24/99 | 109... | FEDERAL EXPRESS | RS to Jerry Mandel tax pkg Arena Tour 2/23/99 Inv#692243... | 21.00 |
| Gen... | 2/26/99 | 109... | FEDERAL EXPRESS | RS toTim Miller float 2/26/99 Inv#692243306 | 18.75 |
| Gen... | 3/8/99 | | CASH | YB Mail Boxes etc ship misc 3/5/99 | 8.40 |
| Che... | 3/12/99 | 4669 | FEDERAL EXPRESS | WEG- JLevy & CWilliams 2/9/99 contract for intro costumes... | 14.50 |
| Che... | 3/12/99 | 4669 | FEDERAL EXPRESS | YBallester-VPolitis 2/10/99 wrdrb Inv 7-621-63474 | 60.75 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Ill-Eagle-ID 1/16/99 Inv 7-621-25524 1/28/99 | 83.95 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | LRamos-YBallester 1/18/99  Inv 7-621-25524 1/28/99 | 41.25 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Ill-Eagle-ID 1/16/99 Inv 7-621-25524 1/28/99 | 43.60 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | LRamos-YBallester 1/15/99  Inv 7-621-25524 1/28/99 | 31.50 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | LRamos-YBallester 1/18/99  Inv 7-621-25524 1/28/99 | 44.50 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | LA-RS docs Inv 692243316 3/9/99 | 10.25 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | TM-RA SWR 3/2/99 Inv 7-624-23836 3/11/99 | 56.00 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | JProbst-DDavidian 3/2/99 Inv7-624-23836 3/11/99 | 13.60 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | JProbst-DDavidian 3/3/99 Inv7-624-23836 3/11/99 | 21.65 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Rose Brand Textiles-TMiller 2/23/99 Inv 7-624-23836 3/11/99 | 43.30 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Smart Art-ID 2/26/99 tour book Inv 7-624-23836 3/11/99 | 63.20 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Smart Art-TM 2/26/99 tour book Inv 7-624-23836 3/11/99 | 59.30 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Smart Art-LJP 2/26/99 tour book Inv 7-624-23836 3/11/99 | 29.45 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Smart Art-DB 2/26/99 tour book Inv 7-624-23836 3/11/99 | 29.45 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Smart Art-SWong 2/26/99 tour book Inv 7-624-23836 3/11/99 | 17.60 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Smart Art-DB 2/26/99 tour book Inv 7-624-23836 3/11/99 | 17.60 |
| Gen... | 3/22/99 | 109... | FEDERAL EXPRESS | Smart Art-ID 2/26/99 tour book Inv 7-624-23836 3/11/99 | 18.80 |
| Gen... | 4/9/99 | 4731 | CASH | YB Mail Boexes ect ship clothes 4/9/99 | 6.52 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | ANaroelli-JCurrie 3/23/99 hair products Inv 7-552-39347 4/1... | 27.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | ANaroelli-JCurrie 3/23/99 hair products Inv 7-552-39347 4/1... | 49.50 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | ANaroelli-JCurrie 3/9/99 hair products Inv 7-552-13661 3/18... | 55.75 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | MBell-NBA 4/1/99 Inv 7-552-56349 4/8/99 | 35.10 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | CJacobson-Airlines Reporting Corporation 3/19/99 UCC for... | 10.25 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | IFMS-FM Rocks 3/24/99 Inv 692243336 3/24/99 | 10.90 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | TM-Lunatech 3/8/99 Inv 7-624-35735 3/18/99 | 13.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | TM-Stage Call Trucking 3/8/99 Inv 7-624-35735 3/18/99 | 17.05 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | TM-Obie 3/8/99 Inv 7-624-35735 3/18/99 | 17.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | TM-BCC 3/8/99 Inv 7-624-35735 3/18/99 | 17.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LBogan-DBogan 3/8/99 Inv 7-624-35735  3/18/99 | 17.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | TM-Branam Enterprises 3/8/99  Inv 7-624-35735 3/18/99 | 37.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LRamos-YBallester 3/9/99  Inv 7-624-35735 3/18/99 | 23.75 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LRamos-YBallester 3/9/99  Inv 7-624-35735 3/18/99 | 17.20 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LRamos-YBallester 3/9/99  Inv 7-624-35735 3/18/99 | 23.75 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LRamos-FRogers 3/9/99 Inv 7-624-35735 3/18/99 | 18.00 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | JBump-Showco 3/15/99 Inv 7-624-35735 3/18/99 | 18.65 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | SWhitesitt-DMathis 3/11/99 Inv 7-624-35735 3/18/99 | 5.40 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | JHecker-JMcloryd 3/9/99 Inv 7-624-48551 3/25/99 | 8.75 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | FRogers-LRamos 3/10/99 Inv 7-624-48551 3/25/99 | 24.15 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LPierce-TMiller 3/18/99 Inv 7-624-48551 3/25/99 | 14.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LRamos-YBallester 3/9/99 Inv 7-624-48551 3/25/99 | 25.95 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | TMiller-BZeagan 3/8/99 Inv 7-624-34814 3/17/99 | 15.00 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LA-RS 3/22/99 doc Inv 69224333 3/22/99 | 10.25 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | SWR Sound Corp-TAntunes 3/25/99 Inv 7-624-62216 4/1/99 | 56.90 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | Smart Art-Rennaissance Entertainment 3/5/99 Inv 7-624-62... | 17.60 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | Smart Art-ID 3/19/99 Inv 7-624-62216 4/1/99 | 43.90 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | Smart Art-ID 3/5/99 Inv 7-624-62216 4/1/99 | 28.85 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | Smart Art- 3/5/99 Inv 7-624-62216 4/1/99 | 15.40 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | DDavidian-JTanada 3/26/99 shw tp Inv 7-624-62216 4/1/99 | 26.35 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | FTse-AAA Communications 3/26/99 defective radio equip I... | 13.05 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | TMiller-Bruno White Entertainment 3/25/99 Inv 7-624-62216... | 15.50 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | RS-LA 3/22/99 docs Inv 7-624-62216 4/1/99 | 18.70 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | RS-DP 3/22/99 docs 7-624-62216 4/1/99 | 20.30 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | Third Party-LRamos | 16.55 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | LA-RS 4/5/99 docs Inv 7-624-99911 4/14/99 | 9.15 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | RS-MC 4/1/99 docs  Inv 7-624-79202 4/8/99 | 19.75 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | RS-DP 4/1/99 docs Inv 7-624-79202 4/8/99 | 21.30 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | FRogers-LRamos 3/20/99 Inv 7-624-79202 4/8/99 | 34.10 |
| Gen... | 4/23/99 | 113... | FEDERAL EXPRESS | RS-DP 3/29/99 docs Inv 7-624-79202 4/8/99 | 24.05 |
| Gen... | 4/30/99 | | CASH | AP ship damaged radios 4/17/99 | 15.75 |
| Gen... | 4/30/99 | | CASH | TD ship radios for CCN 4/15/99 | 15.75 |
| Gen... | 4/30/99 | 114... | FEDERAL EXPRESS | SStilwell-JPearlman 4/12/99 Inv7-625-26388 4/21/99 | 8.90 |
| Gen... | 4/30/99 | 114... | FEDERAL EXPRESS | SStilwell-TRichards 4/12/99 Inv 7-625-26388 4/21/99 | 8.90 |
| Gen... | 4/30/99 | 114... | FEDERAL EXPRESS | DBrooks-RSmith 4/16/99 micro Inv 7-625-26388 4/21/99 | 37.05 |
| Gen... | 4/30/99 | 114... | FEDERAL EXPRESS | LA-RS 4/26/99 docs Inv 692243371 4/26/99 | 11.75 |
| Gen... | 4/30/99 | 114... | FEDERAL EXPRESS | MC-Westsun America Inc check Inv 692243369 4/23/99 | 21.75 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | KPuckett Team Ent Travel-RS 4/26/99 Inv 7-625-68456 5/5... | 17.05 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | Jones Beach Theatre-Brenda Doug 4/21/99 Inv 7-625-6845... | 8.90 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | RS-DP 4/27/99 docs Inv 7-625-68456 5/5/99 | 22.40 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | RS-DP 4/27/99 docs Inv 7-625-68456 5/5/99 | 31.70 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | LR-FRogers 4/23/99 Inv 7-625-68456 5/5/99 | 29.85 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | LR-YB 4/23/99 Inv 7-625-68456 5/5/99 | 146.40 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | LR-LR 4/27/99 Inv 7-625-68456 5/5/99 | 89.65 |
| Gen... | 5/14/99 | 115... | FEDERAL EXPRESS | RS-DP 4/23/99 docs  Inv 7-625-68456 5/5/99 | 26.35 |
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | LA-RS 4/27/99 Inv 7-625-87968 5/13/99 | 8.60 |
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | Bongo-KAntunes 5/7/99 Inv 7-625-87967 5/13/99 | 48.45 |
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | Bongo-KAntunes 5/7/99 Inv 7-625-87967 5/13/99 | 103.30 |
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | Martin House-LRamos 4/28/99 Bongo-KAntunes 5/7/99 Inv ... | 38.65 |
| Gen... | 5/21/99 | 117... | FEDERAL EXPRESS | RS-Atlanta Rigging System 5/13/99 check Inv692243394 5/... | 10.65 |
| Gen... | 5/28/99 | 118... | FEDERAL EXPRESS | RS-Sisi Wong 5/18/99 Inv 692243397 5/18/99 | 10.25 |
| Gen... | 5/28/99 | 118... | FEDERAL EXPRESS | RS-FMaguile 5/24/99 docs Inv 692243403 5/24/99 | 11.75 |
| Che... | 6/11/99 | 4842 | FEDERAL EXPRESS | MB-Reebok International 5/21/99 Thankyou gifts Inv 7-549-... | 18.05 |

| | | | | Total 670-005 · Postage & Shipping | 2,414.32 |

**670-006 · Office Supplies**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 3/12/99 | | CASH | RS printer, file cart, pencils 3/5/99 | 347.50 |
| Gen... | 4/2/99 | | CASH | Ibe Target ofc supp 3/25/99 | 98.69 |
| Gen... | 4/30/99 | | CASH | RS printer cartridge Staples 4/13/99 | 12.83 |
| Gen... | 6/21/99 | | CASH | FM Kinkos suplies 4/7/99 | 26.17 |
| Gen... | 6/21/99 | | CASH | FM Kinkos copies/paper 3/3/99 | 46.01 |
| Gen... | 6/21/99 | | CASH | FM Office Depot supplies 4/7/99 | 14.81 |
| Gen... | 6/21/99 | | CASH | FM OfficeMax supplies 3/12/99 | 6.50 |
| Che... | 6/22/99 | 4855 | BELL,MELINDA | MB misc office supplies 3/30/99 | 17.25 |

| | | | | Total 670-006 · Office Supplies | 569.76 |

**670-012 · Bank Service Charges**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Dep... | 3/2/99 | | DELSENER SLATE... | wire fee - guarantee wk 1 | 10.00 |
| Dep... | 3/9/99 | | DELSENER SLATE... | wire fee - guarantee wk 2 3/8-14/99 | 10.00 |

# 'N SYNC PRODUCTIONS, INC
# Profit and Loss Detail
## US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Dep... | 3/9/99 | | DELSENER SLATE... | wire fee - Overage amounts Wk 1 | 10.00 |
| Dep... | 3/16/99 | | DELSENER SLATE... | wire fee advertising adjustment 3/12/99 | 10.00 |
| Dep... | 3/16/99 | | DELSENER SLATE... | wire fee guarante wk 3 3/15-21/99 | 10.00 |
| Dep... | 3/16/99 | | DELSENER SLATE... | wire fee overage wk 2 3/8-14/99 | 10.00 |
| Dep... | 3/16/99 | | DELSENER SLATE... | wire fee adjustment wk 1 3/5-6/99 | 10.00 |
| Dep... | 3/17/99 | | RENAISSANCE EN... | Wire Fee Adjustment wk 3/3/99-3/7/99 | 10.00 |
| Dep... | 3/24/99 | | DELSENER SLATE... | wire fee 'N shows 3/8-14/99 | 10.00 |
| Dep... | 3/24/99 | | DELSENER SLATE... | wire fee gruarantee wk 4 3/23-28/99 | 10.00 |
| Dep... | 3/24/99 | | DELSENER SLATE... | wire fee overage wk 3 3/15-21/99 | 10.00 |
| Dep... | 3/25/99 | | DELSENER SLATE... | wire fee adjustment New Haven, Ct 3/13/99 | 10.00 |
| Dep... | 3/25/99 | | DELSENER SLATE... | wire fee guarantee Rosemont, IL 3/27/99 | 10.00 |
| Dep... | 3/29/99 | | RENAISSANCE EN... | wire fee chg frm prior pymnt 3/8-14/99 | 10.00 |
| Dep... | 3/30/99 | | RENAISSANCE EN... | wire fee'N show 3/15-21/99 | 10.00 |
| Dep... | 3/31/99 | | DELSENER SLATE... | wire fee guarante 3/29-4/4/99, overage 3/23-28/99 | 10.00 |
| Dep... | 4/2/99 | | RENAISSANCE EN... | wire fee 'N shows 3/23-28/99 | 10.00 |
| Dep... | 4/5/99 | | DELSENER SLATE... | wire fee guarante 4/5-11/99 & overage 3/30-4/3/99 | 10.00 |
| Dep... | 4/13/99 | | DELSENER SLATE... | wire fee guarante 4/13-18/99, overage 4/6-10/99 | 10.00 |
| Dep... | 4/20/99 | | DELSENER SLATE... | wire fee guarante 4/19-25/99, overages 4/13-18/99 | 10.00 |
| Dep... | 4/21/99 | | RENAISSANCE EN... | wire fee 'N shows 3/30-4/3/99 | 10.00 |
| Dep... | 4/22/99 | | RENAISSANCE EN... | wire fee 'N shows 4/6-10/99 | 10.00 |
| Dep... | 4/22/99 | | RENAISSANCE EN... | wire fee 'N shows 4/12-18/99 | 10.00 |
| Dep... | 4/28/99 | | DELSENER SLATE... | wire fee guarante 4/27-5/2/99, overage 4/19-25/99 | 10.00 |
| Dep... | 5/4/99 | | RENAISSANCE EN... | wire fee 'N shows 4/19-25/99 | 10.00 |
| Dep... | 5/6/99 | | DELSENER SLATE... | wire fee guarantee 5/3-9/99, overage 4/27-5/2/99 | 10.00 |
| Dep... | 5/10/99 | | RENAISSANCE EN... | wire fee 'N shows 4/26-5/2/99 | 10.00 |
| Dep... | 5/12/99 | | RENAISSANCE EN... | wire fee 'N shows 5/3-9/99 | 10.00 |
| Dep... | 5/13/99 | | DELSENER SLATE... | wire fee guarantee 5/10-16/99, overages 5/3-9/99 | 10.00 |
| Dep... | 5/19/99 | | DELSENER SLATE... | wire fee overages 5/10-16/99 | 10.00 |
| Dep... | 5/19/99 | | RENAISSANCE EN... | wire fee 'N shows 5/10-16/99 | 10.00 |
| Dep... | 5/20/99 | | RENAISSANCE EN... | wire fee Oxy Sponsorship | 10.00 |

| | | | Total 670-012 · Bank Service Charges | | 320.00 |

**670-017 · Telephone & Communication**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 2/25/99 | | AMEX 92009 | TM Rodeway Inn 2/3/99 faxes | 14.44 |
| Che... | 3/12/99 | 4662 | AT&T 7581 | 407-493-7581  1/10-2/11/99 | 718.17 |
| Che... | 3/24/99 | 4689 | SKYTEL COLLECTI... | ID pager  2/28/99 | 165.63 |
| Che... | 4/9/99 | 4722 | AT&T 9408 | 50% RS 407-257-9408  2/27-3/26/99 | 74.36 |
| Che... | 4/14/99 | 4732 | SKYTEL COLLECTI... | ID pager  3/31/99 | 442.72 |
| Che... | 4/23/99 | 4750 | AT&T 7581 | TM 407-493-7581  3/12-4/11/99 | 294.98 |
| Gen... | 4/30/99 | 114... | VOICENET | RS voicenet 2/16-3/15/99 US Arena tour | 12.93 |
| Che... | 5/7/99 | 4777 | AT&T 9408 | 50% RS 407-257-9408  3/27-4/26/99 | 69.78 |
| Che... | 5/7/99 | 4783 | BELL,MELINDA | MB 407-257-8640 3/1-31/99 | 793.64 |
| Che... | 5/14/99 | 4792 | BALLESTER, YAS... | Reim YB AT&T 2/12-3/11/99 | 19.00 |
| Che... | 5/14/99 | 4794 | SKYTEL COLLECTI... | ID pager  5/2/99 | 643.16 |
| Gen... | 5/14/99 | 116... | VOICENET | RS 3/16-4/15/99 | 79.60 |
| Che... | 5/21/99 | 4808 | AT&T WIRELESS-... | DB 50% phone  407-491-0306 2/7-3/6/99 | 292.05 |
| Che... | 5/21/99 | 4808 | AT&T WIRELESS-... | DB 50% phone  407-491-0306 3/7-4/6/99 | 76.01 |
| Che... | 5/21/99 | 4808 | AT&T WIRELESS-... | DB 50% phone  407-491-0306 4/7-5/6/99 | 64.79 |
| Che... | 5/26/99 | 4809 | DINERS CLUB CO... | EBurrows tele Wyndham Grdn NY calls to ID 3/13/99 | 7.20 |
| Che... | 6/8/99 | 4825 | AT&T 9408 | 50% RS 407-257-9408  4/27-5/26/99 | 70.41 |
| Che... | 6/11/99 | 4839 | SKYTEL COLLECTI... | ID pager 5/30/99 | 368.56 |
| Gen... | 6/21/99 | | CASH | FM Rihga Royal Htl 3/16-18/99 tele | 61.64 |
| Gen... | 6/21/99 | | CASH | FM Garden Htl NYC WLong phone 3/13/99 | 33.58 |
| Gen... | 6/21/99 | | CASH | FM Rihga Royal Htl tele 3/11-13/99 | 25.08 |
| Gen... | 6/21/99 | | CASH | FM Clarion Inn 3/14-15/99 | 5.00 |
| Gen... | 6/21/99 | | CASH | FM HOB Chicago tele 3/26-27/99 | 26.34 |
| Gen... | 6/21/99 | | CASH | FM Embassy Ste tele 3/22-24/99 | 22.36 |
| Che... | 6/22/99 | 4855 | BELL,MELINDA | MB 407-257-8640 4/1-30/99 incl & AT&T | 896.83 |
| Che... | 6/22/99 | 4855 | BELL,MELINDA | MB htl phone charges 3/8-5/9/99 | 191.38 |
| Che... | 6/25/99 | 4863 | AT&T 7581 | TM 407-493-7581 5/12-6/11/99 | 511.34 |

| | | | Total 670-017 · Telephone & Communication | | 5,980.98 |

**670-023 · Outside Services**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Che... | 3/26/99 | 4702 | MANDELL, JERRY | Tax consultant-Can tax reduction, Toronto, On 3/14/99 | 300.00 |

**Page 33**

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss Detail
### US Arenas 99

07/02/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | | | 300.00 |
| | | Total 670-023 · Outside Services | | | 50,226.29 |
| | | Total 670 · Miscellaneous Expenses | | | |
| | **680 · Taxes** | | | | |
| | 680-005 · Foreign Withholding Tax | | | | 1,443.76 |
| Gen... | 3/14/99 | Journal | | taxes w/h Toronto, Canada 3/14/99 | 1,443.76 |
| | Total 680-005 · Foreign Withholding Tax | | | | |
| | 680-007 · Other State Taxes | | | | 3,494.75 |
| Gen... | 3/5/99 | Journal | | state w/h taxes Greenville, SC 3/5/99 | 9,172.10 |
| Gen... | 3/6/99 | Journal | | state w/h taxes Chapel Hill, NC 3/6/99 | 6,216.77 |
| Gen... | 3/13/99 | Journal | | state w/h taxes New Haven, CT 3/13/99 | 456.00 |
| Gen... | 3/16/99 | Journal | | state w/h taxes Boston, MA 3/16/99 | 10,777.48 |
| Gen... | 3/21/99 | Journal | | state w/h taxes Charlotte, NC 3/21/99 | 1,430.00 |
| Gen... | 3/24/99 | Journal | | Cleveland, OH 3/24/99 | 3,830.52 |
| Gen... | 4/1/99 | Journal | | Kansas City, MO 4/1/99 | 4,100.75 |
| Gen... | 4/2/99 | Journal | | St. Louis, MO 4/2/99 | 5,911.40 |
| Gen... | 4/15/99 | Journal | | San Diego, CA 4/15/99 | 6,374.41 |
| Gen... | 4/16/99 | Journal | | Los Angeles, CA 4/16/99 | 5,844.26 |
| Gen... | 4/18/99 | Journal | | Anaheim, CA 4/18/99 | 5,537.42 |
| Gen... | 4/19/99 | Journal | | Oakland, CA 4/19/99 | 10,300.48 |
| Gen... | 5/7/99 | Journal | | Madison, WI 5/7/99 | 10,333.93 |
| Gen... | 5/8/99 | Journal | | Milwaukee, WI 5/8/99 | 3,025.00 |
| Che... | 6/10/99 | 4830 | MICHIGAN DEPAR... | State tax Auburn Hills, MI 3/25/99 | 2,031.00 |
| Che... | 6/10/99 | 4831 | MICHIGAN DEPAR... | State tax Grand Rapids, MI 3/28/99 | 88,836.27 |
| | | Total 680-007 · Other State Taxes | | | 90,280.03 |
| | | Total 680 · Taxes | | | 4,441,265.88 |
| | | Total Expense | | | 4,168,542.12 |
| | | Net Ordinary Income | | | |
| | **Other Income/Expense** | | | | |
| | **Other Expense** | | | | |
| | 811 · Void | | | | 0.00 |
| | | | | | 0.00 |
| Che... | 2/2/99 | 4567 | LEVY, JONAH d/b/a... | VOID: | 0.00 |
| Che... | 2/26/99 | 4626 | LUNATECH, INC | pyro service fee for rhsl 2/16-3/2/99 | 0.00 |
| | | Total 811 · Void | | | 0.00 |
| | | Total Other Expense | | | 0.00 |
| | | Net Other Income | | | 4,168,542.12 |
| | | Net Income | | | |





Date: 11/12/99

To:       Shareholders of 'N Sync Productions, Inc.
From:     David Pierfy/IFMS
Subject:  "Ain't No Stopping Us Now" Summer 1999 Tour

Attached please find the current profit and loss statement for the summer tour from July 2 -
September 4, 1999. The statement is presented in both summary and detail format for your
convenience. Additionally, I have provided a spreadsheet which lists the total "show
settlement" (performance revenue) amount for each show and the corresponding agent and
management commission deductions to arrive at net performance revenue to 'N Sync
Productions, Inc. Please note that management commissions were calculated at 22.5%
consistent with the prior tour.

The following revenues have not been reported on the current profit and loss statement due
to the fact that they have not been received by the company:

1) $100,000 payment which represents the balance of the guarantee from Buena Vista for
the pay-per-view taping. Johnny Wright informed me that he has the check and 'N Sync
Productions should expect to receive it in the near future.

2) $230,000 is still due pursuant to the Clairol sponsorship. David Zedeck informed me
that this amount was received by him but that he was instructed by Johnny Wright not to
send the money to 'N Sync Productions. Johnny said that 'N Sync Productions should also
expect to receive this payment in the near future.

If you have any questions regarding the enclosed, please do not hesitate to contact me.

Best regards,

David Pierfy

cc: Adam Ritholz, Howard Comart, Michael Friedman

## N Sync Productions, Inc
### Performance Revenue Receivable - Ain't No Stopping Us Now (Summer 1999)

| Date | Location | Paid Attendance | Gross Fee | Agent Comm | Subtotal | Mgmt Comm (Due to TCE) | Group Net (Revenue) | (+) Retmb. | (-) Costs/Taxes | Net Rec | Revenue Balance | Reimb/Cast Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SFX TOUR BONUS | | 300,000.00 | (20,000.00) | 180,000.00 | (40,500.00) | 139,500.00 | | | 139,500.00 | 139,500.00 | |
| 7/2/99 | Ft Lauderdale | 13,475 | 922,300.40 | (18,390.84) | 203,917.58 | (39,085.96) | 164,832.91 | 9,183.00 | (61,026.68) | 130,766.66 | 304,053.51 | see note (1) below |
| 7/7/99 | Virginia Beach | 19,623 | 273,666.74 | (34,306.67) | 246,780.17 | (48,216.76) | 196,691.56 | 199.74 | (19,369.99) | 229,653.05 | 533,284.90 | van reimbursed (beheared costs) |
| 7/8-9/99 | Camden, NJ | 43,205 | 695,166.09 | (62,916.98) | 632,549.20 | (128,786.50) | 498,762.70 | | | 823,648.28 | 1,009,698.69 | |
| 7/10-11/99 | Pittsburgh, PA | 45,800 | 794,314.17 | (73,431.42) | 720,882.75 | (148,000.02) | 572,184.73 | | | 720,382.75 | 1,372,319.62 | |
| 7/12-16/99 | Jones Beach, NY | 35,064 | 1,000,000.00 | (88,000.00) | 912,000.00 | (176,200.00) | 723,800.00 | | | 912,000.00 | 2,306,318.82 | |
| 7/17-18/99 | Holmdel, NJ | 32,971 | 425,000.00 | (38,600.00) | 306,000.00 | (73,912.50) | 314,587.50 | | | 388,600.00 | 2,820,907.32 | |
| 7/20/99 | Darien, NY | 21,198 | 377,944.81 | (34,734.48) | 342,790.33 | (70,377.62) | 272,412.60 | | | 342,790.33 | 2,883,318.83 | |
| 7/21/99 | Scranton, PA | 13,214 | 266,066.83 | (23,506.68) | 241,860.25 | (47,996.64) | 193,961.44 | | | 241,860.25 | 3,067,271.27 | |
| 7/23/99 | Hershey, PA | 27,610 | 514,749.26 | (48,474.93) | 466,274.33 | (86,181.78) | 364,112.61 | 11,052.00 | | 479,133.53 | 3,465,389.88 | additional sound |
| 7/24-25/99 | Boston, MA | 37,911 | 587,648.13 | (58,784.81) | 818,781.62 | (108,779.09) | 414,013.43 | 195.90 | (28,267.00) | 407,070.12 | 3,989,387.30 | Van rental-Massachusetts state with tax |
| 7/27/99 | Hartford, CT | 23,811 | 336,406.72 | (30,903.67) | 305,436.76 | (61,973.04) | 248,462.70 | | (16,121.79) | 290,313.96 | 4,112,680.01 | Corrected state with tax |
| 7/28/99 | Manassas, VA | 21,704 | 391,611.69 | (36,161.17) | 365,450.49 | (79,336.98) | 262,324.13 | | | 338,450.49 | 4,368,064.14 | |
| 7/29/99 | Columbus, OH | 16,176 | 231,790.84 | (20,179.08) | 211,611.68 | (40,862.90) | 170,748.97 | | | 211,911.68 | 4,565,853.11 | |
| 7/31/99 | Grove, Mi | 47,036 | 640,416.94 | (61,041.69) | 579,376.16 | (125,608.41) | 466,766.76 | 79,864.16 | (488.00) | 623,734.31 | 5,021,596.86 | see note (2) below |
| 8/2/99 | Indianapolis, IN | 18,637 | 236,062.99 | (20,606.39) | 214,647.99 | (41,923.29) | 173,664.49 | | (22,623.94) | 212,087.06 | 5,194,662.32 | State with tax |
| 8/4/99 | Nashville, TN | 17,128 | 218,826.46 | (19,992.86) | 200,848.83 | (38,442.47) | 162,406.06 | | | 200,846.33 | 5,357,038.33 | |
| 8/5/99 | St Louis, MO | 20,468 | 311,606.03 | (29,195.49) | 393,715.43 | (57,086.57) | 226,628.96 | | (6,238.12) | 377,477.31 | 5,683,660.84 | State with tax |
| 8/6-7/99 | Rosemont, IL | 26,691 | 533,321.44 | (47,365.14) | 486,421.30 | (95,944.79) | 390,476.30 | 732.00 | | 487,163.30 | 5,974,136.34 | Ground Transportation |
| 8/8/99 | Milwaukee, WI | 21,077 | 360,860.79 | (32,066.06) | 318,772.91 | (64,974.11) | 263,708.70 | | (21,061.69) | 297,732.22 | 6,237,920.04 | State with tax |
| 8/10/99 | Bonner Spgs, KS | 17,346 | 282,096.17 | (23,208.32) | 236,976.86 | (49,397.56) | 191,379.41 | | | 236,376.86 | 6,419,914.45 | |
| 8/12/99 | New Orleans, LA | 36,399 | 807,779.19 | (72,777.91) | 726,996.46 | (167,496.98) | 672,499.66 | 62,690.00 | (7,475.62) | 785,412.67 | 8,902,913.28 | addit production, prepaging (tye coordinator payment) |
| 8/13/99 | Houston, TX | 12,364 | 198,388.05 | (18,329.91) | 176,842.16 | (33,061.98) | 143,896.16 | | | 176,842.16 | 7,136,192.44 | |
| 8/14/99 | Dallas, TX | 32,348 | 499,340.72 | (46,904.37) | 462,400.36 | (95,042.10) | 367,367.24 | 95,063.71 | | 313,273.00 | 7,480,360.60 | additional production less ESI |
| 8/16/99 | San Antonio, TX | 23,330 | 321,067.17 | (29,108.72) | 291,967.46 | (88,847.16) | 203,040.28 | 44,167.94 | | 336,146.00 | 7,726,600.80 | additional production less ESI |
| 8/18/99 | Phoenix, AZ | 18,047 | 366,486.94 | (33,846.68) | 344,838.86 | (48,289.80) | 196,246.97 | | | 344,629.96 | 7,852,948.99 | |
| 8/19/99 | Irvine, CA | 16,008 | 268,177.91 | (22,317.70) | 239,860.12 | (47,218.52) | 182,641.53 | | (18,422.48) | 221,437.67 | 8,113,388.32 | Share w/h tax |
| 8/20/99 | San Bernardino, CA | 20,981 | 479,216.78 | (44,621.08) | 434,596.70 | (98,696.16) | 343,324.92 | 8,362.00 | (34,191.40) | 408,640.21 | 8,459,919.04 | addtl sound/state w/h tax |
| 8/21/99 | San Francisco, CA | 21,826 | 301,608.62 | (27,180.36) | 274,763.66 | (55,671.83) | 218,861.86 | 86.00 | (18,347.17) | 255,472.66 | 8,678,654.99 | van reimburse/state w/h tax |
| 8/23/99 | Denver, CO | 13,988 | 350,000.00 | (32,000.00) | 318,000.00 | (64,860.00) | 253,230.00 | 17,608.00 | | 305,838.00 | 8,851,804.98 | pre-rig, video,transportation reimbursement |
| 8/26-27/99 | Atlanta, GA | 33,840 | 516,989.72 | (46,886.37) | 470,296.36 | (92,316.40) | 377,879.89 | 4,522.56 | | 474,817.91 | 9,306,763.77 | flight reimburse from Denver to Atlanta |
| 8/28/99 | Charlotte, NC | 17,835 | 236,871.34 | (20,387.13) | 215,184.21 | (41,700.30) | 173,965.01 | | (9,426.65) | 205,636.36 | 9,423,448.76 | share w/h tax @ 4% |
| 8/29/99 | Raleigh, NC | 19,001 | 250,109.50 | (22,010.95) | 226,067.96 | (46,671.97) | 189,626.86 | | (10,004.34) | 218,063.51 | 9,608,674.48 | State w/h tax @ 4% |
| 8/31/99 | Jackson, MS | 7,476 | 160,000.00 | (12,000.00) | 136,000.00 | (24,300.00) | 113,700.00 | 16,808.36 | | 169,806.26 | 9,780,874.46 | see note (3) below |
| 9/1/99 | Memphis, TN | 17,102 | 330,300.86 | (30,838.08) | 307,534.86 | (62,443.05) | 246,081.63 | 3,286.00 | | 310,823.46 | 10,025,756.99 | reimbursement for extra video |
| 9/2/99 | Cincinnati, OH | 17,230 | 362,073.84 | (33,307.36) | 258,866.19 | (48,984.89) | 191,671.29 | | | 238,866.19 | 10,217,827.20 | |
| 9/3/99 | Cleveland, OH | 17,897 | 289,396.23 | (26,893.62) | 263,609.66 | (52,862.17) | 211,047.48 | 90,000.00 | (4,416.98) | 296,191.17 | 10,425,674.77 | MTV party bonus/1.5% city withholding tax |
| 9/4/99 | Toronto, CN | 12,560 | 164,448.00 | (12,444.80) | 142,003.20 | (28,200.72) | 116,802.48 | 1,718.40 | (14,212.98) | 136,620.71 | 10,565,477.26 | see note (4) below |
| | | 888,050 | 14,660,409 | (1,314,047) | 13,306,422 | (2,660,946) | 10,646,477 | 308,385 | (292,928) | 13,270,207 | 10,666,477.26 | |

Gross fee represents total N Sync without prior to commission

Agent Commission is calculated at 10% of the gross fee less $30,000 for show production

Mgmt Comm is calculated as 22.5% of the gross fee less agent commissions less $30,000 for show production

Group Net Revenue is the Revenue to Nsync Productions, Inc. net of agent and management commissions

(1) $9,165 Reimbursement is Pro-rigging of $8,000 and $75 for seat operator. Amount less SFX of $7,921.09 for SFX share of revenue (less SFX expenses) and cost of coherence = $72,706.70 which is shown as reduction to receivable

(2) $79,864.15 is difference between the $100K agreed promoter contribution for stadium show production costs and Site Coordination/Staging Expenses (Stadium Equipment Rental) $406 cost is for stagehands during rehearsal on 7/30/99 (to be invoiced to RCA for DV'98 Teen Choice Award) (RCA Reimbursement)

(3) $16,808.25 is reimbursement of pre-rig ($11,087.35), Video ($3,376.60), Show Power ($3,800), Transportation ($686.60)

(4) $134,446 is amount expensed in U.S. funds. Settlement is in CN funds ($233,218.48) then converted using 1.51 conversion rate
$171,846 is reimbursement of pre-rig ($2,463.04) and appt op ($112.29) both converted to U.S. funds assuming 1.51 conversion rate
$14,212.98 is CN withholding tax ($21,461.47) converted to U.S. funds assuming 1.61 conversion rate

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss
### All Transactions

| | Nov 30, '99 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 420 · Revenue | |
| 420-030 · Performance Revenue | |
| 420-031 · Perf Rev (net of commissions) | 10,545,477.25 |
| **Total 420-030 · Performance Revenue** | 10,545,477.25 |
| 420-060 · Other Revenue | 23,077.69 |
| 420-070 · Sponsorship | |
| 420-071 · Sponsorship Revenue | 898,225.00 |
| **Total 420-070 · Sponsorship** | 898,225.00 |
| 420-100 · Pay Per View Revenue | 73,625.00 |
| **Total 420 · Revenue** | 11,540,404.94 |
| **Total Income** | 11,540,404.94 |
| **Expense** | |
| 540 · Personnel | |
| 540-100 · Per Diem | |
| 540-101 · Talent | 12,885.00 |
| 540-102 · Staff | 68,710.00 |
| **Total 540-100 · Per Diem** | 81,595.00 |
| 540-200 · Talent Support | |
| 540-230 · Choreography | |
| 540-239 · Choreography Other | 6,889.49 |
| **Total 540-230 · Choreography** | 6,889.49 |
| 540-250 · Tour Mgmt Services | |
| 540-251 · IBE Entertainment Mgmt Inc. | 41,380.00 |
| 540-252 · Tour Mgmt Reimbursed by BMG | -2,300.00 |
| **Total 540-250 · Tour Mgmt Services** | 39,080.00 |
| 540-253 · Security Adv Coordinator | 42,975.00 |
| 540-270 · Tour Accounting Services | 24,065.00 |
| 540-280 · Meet & Greet/Publicity | 13,098.58 |
| 540-295 · Massage Services | 12,400.00 |
| **Total 540-200 · Talent Support** | 138,508.07 |
| 540-900 · Payroll | |
| 540-901 · Payroll Expense | 8,419.50 |
| 540-902 · Employer Tax Expense | 644.13 |
| 540-903 · Tour Payroll Expense | 4,519,677.08 |
| 540-904 · Tour Employer Tax Expense | 95,478.99 |
| 540-905 · Payroll Processing Expense | 588.95 |
| **Total 540-900 · Payroll** | 4,624,808.65 |
| **Total 540 · Personnel** | 4,844,911.72 |
| 550 · Travel,Transportation & Lodging | |
| 550-200 · Air | 63,912.96 |
| 550-300 · Lodging | 410,700.75 |
| 550-400 · Ground | |
| 550-404 · Gas & Mileage Reimbursement | 88.55 |
| 550-405 · Tolls/Taxis/Limos | 14,071.72 |
| 550-407 · Transportation Other | 2,302.65 |
| **Total 550-400 · Ground** | 16,462.92 |
| 550-500 · Bus Expenses | |
| 550-501 · Bus Float Expenses | 91,514.23 |
| 550-502 · Rental Buses/Vans/Cars | 226,600.00 |
| 550-503 · Bus Drivers | 91,280.00 |
| **Total 550-500 · Bus Expenses** | 409,394.23 |

# 'N SYNC PRODUCTIONS, INC
## Profit and Loss
### All Transactions

11/12/99

|  | Nov 30, '99 |
|---|---|
| **Total 550 · Travel,Transportation & Lodging** | 900,470.86 |
| **560 · Rehearsal Costs** | 83,294.69 |
| **570 · Production Expense** |  |
| 570-001 · Production Other | 79,817.40 |
| 570-100 · Pre Rigging Expense | -2,855.53 |
| 570-400 · Prod Equipment Rental |  |
| 570-401 · Lighting Equip Rental | 217,012.00 |
| 570-402 · Sound Equip Rental | 170,528.36 |
| 570-403 · Video Equip Rental | 310,649.36 |
| 570-404 · Trucking Equip Rental | 288,625.00 |
| 570-405 · Pyro Equip Rental | 88,756.01 |
| 570-406 · Fly System Equip Rental | 186,135.00 |
| 570-407 · Set Equip Rental | 33,900.00 |
| 570-408 · Stadium Equip Rental | 49,521.00 |
| **Total 570-400 · Prod Equipment Rental** | 1,345,126.73 |
| **Total 570 · Production Expense** | 1,422,088.60 |
| **590 · Wardrobe** |  |
| 590-001 · Wardrobe Other | 6,648.56 |
| 590-002 · Wardrobe Purchases | 31,056.35 |
| 590-004 · Wardrobe Cleaning | 4,440.46 |
| 590-005 · Wardrobe Storage | 1,123.60 |
| 590-006 · Wardrobe Stylist | 2,400.00 |
| **Total 590 · Wardrobe** | 45,668.97 |
| **630-000 · Promotional Expense** |  |
| 630-001 · Promotional Expense Other | 23,476.00 |
| **Total 630-000 · Promotional Expense** | 23,476.00 |
| **640 · Insurance** |  |
| 640-002 · Health Insurance | 6,078.28 |
| 640-003 · Work Comp Insurance | 17,268.22 |
| 640-004 · Liability Insurance | 4,312.00 |
| **Total 640 · Insurance** | 27,658.50 |
| **660 · Other Tour Expenses** |  |
| 660-001 · Tour Other | 46,105.53 |
| **Total 660 · Other Tour Expenses** | 46,105.53 |
| **670 · Miscellaneous Expenses** |  |
| 670-002 · Financial Services (Acct & Tax) | 40,000.00 |
| 670-003 · Meals & Entertainment | 118.77 |
| 670-005 · Postage & Shipping | 530.08 |
| 670-012 · Bank Service Charges | 180.00 |
| 670-017 · Telephone & Communication | 11,152.11 |
| 670-023 · Outside Services | 500.00 |
| **Total 670 · Miscellaneous Expenses** | 52,480.96 |
| **680 · Taxes** |  |
| 680-005 · Foreign Withholding Tax | 14,212.89 |
| 680-007 · Other State Taxes | 170,021.92 |
| **Total 680 · Taxes** | 184,234.81 |
| **Total Expense** | 7,630,390.64 |
| **Net Ordinary Income** | 3,910,014.30 |
| **Net Income** | 3,910,014.30 |

Page 2

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| **Ordinary Income/Expense** | | | | | |
|   **Income** | | | | | |
|     **420 · Revenue** | | | | | |
|       **420-030 · Performance Revenue** | | | | | |
|         **420-031 · Perf Rev (net of commissions)** | | | | | |
| Gen .. | 7/2/99 | | Journal | Ft Lauderdale, FL 7/2/99 | 164,553 61 |
| Gen .. | 7/7/99 | | Journal | Virginia Beach, VA 7/7/99 | 199,531.38 |
| Gen.. | 7/9/99 | | Journal | Camden, NJ 7/8-9/99 | 496,750 70 |
| Gen.. | 7/11/99 | | Journal | Pittsburgh, PA 7/10-11/99 | 572,164 13 |
| Gen.. | 7/16/99 | | Journal | Jones Beach, NY 7/13-16/99 | 733,600 00 |
| Gen | 7/16/99 | | Journal | Holmdel, NJ 7/17-18/99 | 314,587 50 |
| Gen.. | 7/20/99 | | Journal | Darien, NY 7/20/99 | 272,412 50 |
| Gen.. | 7/21/99 | | Journal | Scranton, PA 7/21/99 | 193,951 44 |
| Gen.. | 7/21/99 | | Journal | Summer tour signing bonus | 139,500 00 |
| Gen.. | 7/23/99 | | Journal | Hershey, PA 7/23/99 | 368,112 81 |
| Gen.. | 7/25/99 | | Journal | Boston, MA 7/24-25/99 | 414,013 43 |
| Gen.. | 7/27/99 | | Journal | Hartford, CT 7/27/99 | 243,462 71 |
| Gen.. | 7/28/99 | | Journal | Manassas, VA 7/28/99 | 282,224 13 |
| Gen.. | 7/29/99 | | Journal | Columbus, OH 7/29/99 | 170,748 97 |
| Gen.. | 7/31/99 | | Journal | Detroit, MI 7/31/99 | 455,765 75 |
| Gen.. | 8/2/99 | | Journal | Indianapolis, IN 8/2/99 | 173,024 46 |
| Gen . | 8/4/99 | | Journal | Nashville, TN 8/4/99 | 162,406 06 |
| Gen.. | 8/5/99 | | Journal | St. Louis, MO 8/5/99 | 226,529.46 |
| Gen.. | 8/7/99 | | Journal | Rosemont, IL 8/6-7/99 | 390,476 51 |
| Gen.. | 8/8/99 | | Journal | Milwaukee, WI 8/8/99 | 253,799 70 |
| Gen.. | 8/10/99 | | Journal | Bonner Springs, KS 8/10/99 | 191,879 41 |
| Gen.. | 8/12/99 | | Journal | New Orleans, LA 8/12/99 | 572,499 83 |
| Gen.. | 8/13/99 | | Journal | Houston, TX 8/13/99 | 143,880 16 |
| Gen. | 8/14/99 | | Journal | Dallas, TX 8/14/99 | 357,367.24 |
| Gen.. | 8/16/99 | | Journal | San Antonio, TX 8/16/99 | 233,040.26 |
| Gen.. | 8/18/99 | | Journal | Phoenix, AZ 8/18/99 | 196,345 97 |
| Gen.. | 8/19/99 | | Journal | Irvine, CA 8/19/99 | 192,641.58 |
| Gen.. | 8/20/99 | | Journal | San Bernardino, CA 8/20/99 | 343,324 52 |
| Gen.. | 8/21/99 | | Journal | San Francisco, CA 8/21/99 | 219,691.83 |
| Gen.. | 8/23/99 | | Journal | Denver, CO 8/23/99 | 253,200 00 |
| Gen.. | 8/27/99 | | Journal | Atlanta, GA 8/26-27/99 | 377,978 89 |
| Gen.. | 8/28/99 | | Journal | Charlotte, NC 8/28/99 | 173,665.01 |
| Gen.. | 8/29/99 | | Journal | Raleigh, NC 8/29/99 | 183,525.68 |
| Gen.. | 8/31/99 | | Journal | Jackson, MS 8/31/99 | 113,700 00 |
| Gen.. | 9/1/99 | | Journal | Memphis, TN 9/1/99 | 245,081 53 |
| Gen.. | 9/2/99 | | Journal | Cincinnati, OH 9/2/99 | 191,871.29 |
| Gen.. | 9/3/99 | | Journal | Cleveland, OH 9/3/99 | 211,047.49 |
| Gen .. | 9/4/99 | | Journal | Toronto, CN 9/4/99 | 116,802 48 |
| | | | **Total 420-031 · Perf Rev (net of commissions)** | | 10,545,477 25 |
| | | | **Total 420-030 · Performance Revenue** | | 10,545,477 25 |
|       **420-060 · Other Revenue** | | | | | |
| Dep.. | 8/19/99 | 10487 | BEACH CONCE .. | House March rebate Jones Beach, NY 7/13-16/99 less 22 5% mgmt comm | 23,077 69 |
| | | | **Total 420-060 · Other Revenue** | | 23,077 69 |
|       **420-070 · Sponsorship** | | | | | |
|         **420-071 · Sponsorship Revenue** | | | | | |
| Dep.. | 7/20/99 | | RENAISSANCE... | Clairol pymnt #1 less 6% agent comm & 22.5% mgmt comm | 196,787 50 |
| Dep... | 7/20/99 | | RENAISSANCE... | Kelloggs full pymnt less 5% agent comm & 22 5% mgmt comm | 331,312 50 |
| Dep.. | 8/12/99 | 241 | MARS ADVERT... | 1st pymnt Oxy Sponsorship less commission | 73,825 00 |
| Dep.. | 8/13/99 | | RENAISSANCE... | Kelloggs add'l meet&greet pymnt less 5% agent comm & 22.5% mgmt comm | 14,725 00 |
| Dep . | 8/20/99 | | RENAISSANCE... | Clairol pymnt #2 less 5% agent comm & 22 5% mgmt comm | 132,525 00 |
| Dep .. | 9/28/99 | | RENAISSANCE... | 2nd pymnt Oxy Sponsorship less 22.5% Mgmt Comm | 147,250.00 |
| | | | **Total 420-071 · Sponsorship Revenue** | | 896,225 00 |
| | | | **Total 420-070 · Sponsorship** | | 896,225 00 |
|       **420-100 · Pay Per View Revenue** | | | | | |
| Dep .. | 7/8/99 | | Buena Vista Tel.. | PPV show taping Ft Lauderdale 7/2/99 less comm | 73,825.00 |
| | | | **Total 420-100 · Pay Per View Revenue** | | 73,825 00 |
| | | | **Total 420 · Revenue** | | 11,540,404 94 |
|   **Total Income** | | | | | 11,540,404.94 |
|   **Expense** | | | | | |
|     **540 · Personnel** | | | | | |

Page 1

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | | **540-100 · Per Diem** | |
| | | | | **540-101 · Talent** | |
| Gen .. | 7/6/99 | | CASH | 'N 7/1-6/99 PD | 1,200.00 |
| Gen.. | 7/18/99 | | CASH | 'N PD 7/11-17/99 | 1,400.00 |
| Gen.. | 7/18/99 | | CASH | JFatone PD 7/7-10/99 | 160.00 |
| Gen.. | 7/18/99 | | CASH | CK,JT PD 7/18-24/99 | 560.00 |
| Gen.. | 7/25/99 | | CASH | LB PD 7/18-24/99 | 280.00 |
| Gen.. | 7/26/99 | | CASH | JC PD 7/18-24/99 | 280.00 |
| Gen.. | 7/25/99 | | CASH | JF PD 7/18-24/99 | 280.00 |
| Gen.. | 7/25/99 | | CASH | 'N PD 7/25-31/99 | 1,400.00 |
| Gen.. | 8/2/99 | | CASH | 'N PD 8/1-7/99 | 1,400.00 |
| Gen.. | 8/10/99 | | CASH | 'N PD 8/8-14/99 | 1,400.00 |
| Gen.. | 8/21/99 | | CASH | 'N PD 8/15-21/99 | 1,400.00 |
| Gen.. | 8/28/99 | | CASH | 'N PD 8/22-28/99 | 1,400.00 |
| Gen.. | 8/31/99 | | CASH | 'N PD 8/29-9/4/99 | 1,400.00 |
| Gen.. | 9/5/99 | | CASH | 'N 9/5-10/99 PD | 1,200.00 |
| Dep.. | 11/2/99 | 102.. | BMG ENTERTA.. | reimb N PD  9/5-9/99 | -875.00 |
| | | | | Total 540-101 · Talent | 12,865.00 |
| | | | | **540-102 · Staff** | |
| Gen.. | 7/6/99 | | CASH | AP,TD 7/1-6/99 PD | 480.00 |
| Gen.. | 7/6/99 | | CASH | MG 7/3-6/99 PD | 160.00 |
| Gen.. | 7/6/99 | | CASH | LJ 6/30-7/6/99 PD | 280.00 |
| Gen.. | 7/6/99 | | CASH | SF 7/1-6/99 PD | 210.00 |
| Gen.. | 7/18/99 | | CASH | FT DB BL SC BB PD 6/22-29/99 | 1,400.00 |
| Gen.. | 7/18/99 | | CASH | TMiller PD 6/21-23/99 | 315.00 |
| Gen.. | 7/18/99 | | CASH | KA,TA,BA,BC,RR,PH PD 6/23/29/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | KA,TA,BA,BC,RR, PH PD 6/30-7/6/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | TM,FT,DB,BL,SC,BB PD 6/30-7/6/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | AG,CB,LR,CM,TS,DL PD 6/26-7/6/99 | 1,890.00 |
| Gen.. | 7/18/99 | | CASH | ADoyle PD 7/2-6/99 | 175.00 |
| Gen.. | 7/18/99 | | CASH | MGreaves PD 6/26-7/2/99 | 280.00 |
| Gen.. | 7/18/99 | | CASH | KA,TA,BA,BC,RR,PH PD 7/11-17/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | MBlount PD 7/11-17/99 | 245.00 |
| Gen.. | 7/18/99 | | CASH | TM,FT,AG,CB,DB,BL PD 7/11-17/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | SC,LR,CM,AD,TS,BB,DL PD 7/11-17/99 | 1,715.00 |
| Gen.. | 7/18/99 | | CASH | SFatone PD 7/7-17/99 | 385.00 |
| Gen.. | 7/18/99 | | CASH | LJ,AP,TD,MG PD 7/11-17/99 | 1,120.00 |
| Gen.. | 7/18/99 | | CASH | LJ,AP,TD,MG PD 7/7-10/99 | 640.00 |
| Gen.. | 7/18/99 | | CASH | TM,FT,AG,CB,DB,BL PD 7/7-10/99 | 840.00 |
| Gen.. | 7/18/99 | | CASH | SC,LR,CM,TS,BB,DL PD 7/7-10/99 | 840.00 |
| Gen .. | 7/18/99 | | CASH | ADoyle PD 6/29-7/1/99,7/7-10/99 | 245.00 |
| Gen.. | 7/18/99 | | CASH | KA,TA,BA,BC,RR,PH PD 7/7-10/99 | 840.00 |
| Gen | 7/18/99 | | CASH | MBlount PD 7/7-10/99 | 140.00 |
| Gen.. | 7/18/99 | | CASH | NCyr PD 7/11-17/99 | 245.00 |
| Gen.. | 7/18/99 | | CASH | KA,TA,BA,BC,RR,PH PD 7/18-24/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | MBlount PD 7/18-24/99 | 245.00 |
| Gen.. | 7/18/99 | | CASH | TM,FT,AG,CB,DB,BL PD 7/18-24/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | SC,LR,CM,AD,TS,BB PD 7/18-24/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | LJ,AP,TD PD 7/18-24/99 | 1,470.00 |
| Gen.. | 7/18/99 | | CASH | NC,DL PD 7/18-24/99 | 840.00 |
| Gen.. | 7/25/99 | | CASH | MGreaves PD 7/18-24/99 | 490.00 |
| Gen.. | 7/25/99 | | CASH | SFatone PD 7/18-24/99 | 280.00 |
| Gen.. | 7/25/99 | | CASH | TM FT AG CB DB BL PD 7/25-31/99 | 245.00 |
| Gen.. | 7/25/99 | | CASH | SC LR CM AD TS BB PD 7/25-31/99 | 1,470.00 |
| Gen.. | 7/25/99 | | CASH | DL NC PD 7/25-31/99 | 1,470.00 |
| Gen.. | 7/25/99 | | CASH | KA TA BA BC RR PH PD 7/25-31/99 | 490.00 |
| Gen.. | 7/25/99 | | CASH | MBlount PD 7/25-31/99 | 1,470.00 |
| Gen.. | 7/25/99 | | CASH | RJ LJ AP TD MG PD 7/25-31/99 | 245.00 |
| Gen.. | 8/2/99 | | CASH | RJ,LJ,AP,TD,MG PD 8/1-7/99 | 1,400.00 |
| Gen.. | 8/2/99 | | CASH | TM,FT,AG,CB,DB,BL PD 8/1-7/99 | 1,400.00 |
| Gen.. | 8/2/99 | | CASH | SC,LR,CM,AD,TS,BB PD 8/1-7/99 | 1,470.00 |
| Gen .. | 8/2/99 | | CASH | SF,NC,DL PD 8/1-7/99 | 1,470.00 |
| Gen | 8/2/99 | | CASH | KA,TA,BA,BC,RR,PH,MB PD 8/1-7/99 | 735.00 |
| Gen.. | 8/10/99 | | CASH | RJ,LJ,AP,TD,MG PD 8/8-14/99 | 1,715.00 |
| Gen.. | 8/10/99 | | CASH | KA,TA,BA,BC,RR,PH,MB PD 8/8-14/99 | 1,400.00 |
| Gen | 8/10/99 | | CASH | TM,FT,AG,CB,DB,BL PD 8/8-14/99 | 1,715.00 |
| Gen | 8/10/99 | | CASH | SC,LR,CM,AD,TS,BB PD 8/8-14/99 | 1,470.00 |
| Gen.. | 8/10/99 | | CASH | SF,NC,DL PD 8/8-14/99 | 1,470.00 |
| Gen.. | 8/21/99 | | CASH | KA,TA,BA,BC,RR,PH,MB PD 8/15-21/99 | 735.00 |
| Gen . | 8/21/99 | | CASH | TM,FT,AG,CB,DB,BL PD 8/15-21/99 | 1,715.00 |
| Gen.. | 8/21/99 | | CASH | SC,LR,CM,AD,TS,BB PD 8/15-21/99 | 1,470.00 |
| Gen.. | 8/21/99 | | CASH | SF,NC,DL PD 8/15-21/99 | 1,470.00 |
| Gen.. | 8/21/99 | | CASH | RJ,LJ,AP,TD,MG PD 8/15-21/99 | 735.00 |
| Gen.. | 8/26/99 | | CASH | KA,TA,BA,BC,RR,PH,MB 8/22-28/99 PD | 1,400.00 |
| | | | | | 1,715.00 |

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 8/26/99 | | CASH | TM,FT,AG,CB,DB,BL 8/22-28/99 PD | 1,470.00 |
| Gen | 8/26/99 | | CASH | SC,LR,CM,AD,TS,BB 8/22-28/99 PD | 1,470.00 |
| Gen... | 8/26/99 | | CASH | SF,DL,NC 8/22-28/99 PD | 735.00 |
| Gen... | 8/26/99 | | CASH | RJ,LJ,AP,TD,MG 8/22-28/99 PD | 1,400.00 |
| Gen... | 8/31/99 | | CASH | RJ,LJ,TD,AP,MG,EB 8/29-9/4/99 PD | 1,860.00 |
| Gen... | 8/31/99 | | CASH | EB 8/28-28/99 PD | 120.00 |
| Gen... | 8/31/99 | | CASH | TM,FT,AG,CB,DB,BL 8/29-9/4/99 PD | 1,470.00 |
| Gen... | 8/31/99 | | CASH | SC,LR,CM,AD,TS,BB 8/29-9/4/99 PD | 1,470.00 |
| Gen... | 8/31/99 | | CASH | SF,NC,DL 8/29-9/4/99 PD | 735.00 |
| Gen... | 8/31/99 | | CASH | KA,TA,BA,BC,RR,PH,MB 8/29-9/4/99 PD | 1,715.00 |
| Gen... | 8/31/99 | | CASH | SAleff 8/22-28/99 PD | 245.00 |
| Gen... | 8/31/99 | | CASH | EB 8/20-21/99 PD | 80.00 |
| Gen... | 9/5/99 | | CASH | SAleff 8/23-9/5/99 PD | 490.00 |
| Gen... | 9/5/99 | | CASH | LJ,AP,TD,MG 9/5-10/99 PD | 960.00 |
| Gen... | 9/5/99 | | CASH | EB 9/5-7/99 PD | 120.00 |
| Gen... | 9/5/99 | | CASH | MBlount 9/5-10/99 PD | 175.00 |
| Gen... | 9/5/99 | | CASH | TM,FT,AG,CB,DB,BL 9/5/99 PD | 210.00 |
| Gen... | 9/5/99 | | CASH | SC,LR,CM,AD,TS,BB 9/5/99 PD | 210.00 |
| Gen... | 9/5/99 | | CASH | SF,NC,DL 9/5/99 PD | 105.00 |
| Gen... | 9/5/99 | | CASH | TM,AG,CB,DB,LR,TS,SF 9/6-10/99 | 1,225.00 |
| Check | 10/26/99 | 5093 | ALEFF, STEVEN | SAleff reimb PD 8/23-28/99 | -210.00 |
| Dep.. | 11/2/99 | 102... | BMG ENTERTA... | reimb RJ LJ TD AP MG PD MTV music awards 9/5-9/99 | -875.00 |
| Dep.. | 11/2/99 | 102... | BMG ENTERTA... | reimb DB LR CB TS TM AG MBlount PD MTV music awards 9/5-9/99 | -1,226.00 |

| | | | | Total 540-102 · Staff | 66,710.00 |

| | | | | Total 540-100 · Per Diem | 81,595.00 |

**540-200 · Talent Support**
    **540-230 · Choreography**
        **540-239 · Choreography Other**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 7/16/99 | | CASH | DHenson 7/5-7/99 | 105.00 |
| Check | 7/23/99 | 4908 | D & E WORKSH... | chor 7/5-7/99 summer tour chor | 6,105.00 |
| Check | 7/23/99 | 4908 | D & E WORKSH... | DHenson Budget Bronx 7/5-8/99 | 259.49 |
| Gen . | 8/31/99 | | CASH | D Henson 8/26-9/6/99 PD | 420.00 |

| | | | | Total 540-239 · Choreography Other | 6,889.49 |

| | | | | Total 540-230 · Choreography | 6,889.49 |

**540-250 · Tour Mgmt Services**
    **540-251 · IBE Entertainment Mgmt Inc.**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen . | 6/1/99 | | Journal | IBE Mgmt Fees 5/18-6/1/99 @ $1500/wk | 3,000.00 |
| Gen . | 6/15/99 | | Journal | IBE Mgmt Fees 6/2-16/99 @ $1500/wk | 3,000.00 |
| Gen... | 6/26/99 | | Journal | IBE Mgmt Fees 6/23-29/99 @ $1500/wk | 1,500.00 |
| Gen . | 7/27/99 | | Journal | IBE Mgmt Fees 6/30-7/27/99 @ $3100/wk | 12,400.00 |
| Gen . | 8/31/99 | | Journal | IBE Mgmt Fees 7/28-8/31/99 @ $3100/wk | 15,500.00 |
| Gen . | 9/7/99 | | Journal | IBE Mgmt Fees 9/1-7/99 @ $3100/wk | 3,100.00 |
| Gen . | 9/7/99 | | Journal | IBE Per Diem 8/30-9/6/99 | 2,880.00 |

| | | | | Total 540-251 · IBE Entertainment Mgmt Inc. | 41,380.00 |

    **540-252 · Tour Mgmt Reimbursed by BMG**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Dep.. | 11/2/99 | 102 . | BMG ENTERTA .. | reimb ID MTV music awards 9/5-9/99 | -2,125.00 |
| Dep.. | 11/2/99 | 102 . | BMG ENTERTA .. | reimb ID PD MTV music awards 9/5-9/99 | -175.00 |

| | | | | Total 540-252 · Tour Mgmt Reimbursed by BMG | -2,300.00 |

| | | | | Total 540-250 · Tour Mgmt Services | 39,080.00 |

    **540-253 · Security Adv Coordinator**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 9/14/99 | 5036 | Sterling Agency | Security Advance Svc 7/2-9/4/99 | 44,400.00 |
| Dep.. | 11/2/99 | 102. | BMG ENTERTA. | reimb FM MTV music awards 9/5-9/99 | -1,250.00 |
| Dep.. | 11/2/99 | 102 . | BMG ENTERTA. | reimb FM PD MTV music awards 9/5-9/99 | -175.00 |

| | | | | Total 540-253 · Security Adv Coordinator | 42,975.00 |

    **540-270 · Tour Accounting Services**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 8/6/99 | 4945 | IFMS | Tour Acctg svcs RS 6/30-7/6/99 Inv 160 7/6/99 | 1,750.00 |
| Check | 8/6/99 | 4945 | IFMS | Tour Acctg svcs RS 7/7-13/99 Inv161 7/20/99 | 1,750.00 |
| Check | 8/6/99 | 4945 | IFMS | Tour Acctg svcs RS 7/14-20/99 Inv161 7/20/99 | 1,750.00 |
| Gen .. | 8/6/99 | | CASH | DParty PD 8/6-8/99 | 105.00 |
| Check | 8/30/99 | 4993 | IFMS | Tour Acctg svcs RS 7/21-8/3/99 | 3,500.00 |
| Check | 8/30/99 | 4993 | IFMS | Tour Acctg. svcs RS 8/4-17/99 | 3,500.00 |
| Check | 9/3/99 | 5019 | IFMS | Tour Acctg svcs RS 08/22-09/04/99 | 3,500.00 |
| Gen... | 9/5/99 | | CASH | RS 7/2, 7/7-8/5/99, 8/10-23/99,8/26-9/5/99 PD | 1,980.00 |
| Check | 10/8/99 | 5076 | IFMS | Tour Acctg services RS post tour wrap-up | 5,250.00 |
| Check | 10/8/99 | 5075 | IFMS | Tour Acctg services RS 8/18-21/99 | 1,000.00 |

Page 3

**'N SYNC PRODUCTIONS, INC**
# Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| | | | Total 540-270 · Tour Accounting Services | | 24,065.00 |
| | | | **540-280 · Meet & Greet/Publicity** | | |
| Gen.. | 7/18/99 | | CASH | MBell PD 7/1-2/99 | 70.00 |
| Gen.. | 7/18/99 | | CASH | MBell PD 7/7-10/99 | 140.00 |
| Gen.. | 7/18/99 | | CASH | MBell PD 7/11-17/99 | 245.00 |
| Gen.. | 7/25/99 | | CASH | MBell PD 7/16-24/99 | 245.00 |
| Gen.. | 7/25/99 | | CASH | MBell PD 7/25-31/99 | 245.00 |
| Gen.. | 8/2/99 | | CASH | MBell PD 8/1-7/99 | 245.00 |
| Gen.. | 8/10/99 | | CASH | MBell PD 8/8-14/99 | 245.00 |
| Gen.. | 8/21/99 | | CASH | MBell PD 8/15-21/99 | 246.00 |
| Gen.. | 8/28/99 | | CASH | MBell PD 8/22-28/99 | 245.00 |
| Gen.. | 8/31/99 | | CASH | MBell PD 8/29-9/4/99 | 245.00 |
| Check | 9/3/99 | 5017 | WRIGHT ENTE... | MBell Publicity/Meet & Greet Coord 07/02-24/99 | 2,714.29 |
| Check | 9/3/99 | 5017 | WRIGHT ENTE... | MBell Publicity/Meet & Greet Coord 07/25-08/07/99 | 2,000.00 |
| Check | 9/3/99 | 5017 | WRIGHT ENTE... | MBell Publicity/Meet & Greet Coord 08/08-21/99 | 2,000.00 |
| Check | 9/3/99 | 5017 | WRIGHT ENTE... | MBell Publicity/Meet & Greet Coord 08/22-09/04/99 | 2,000.00 |
| Check | 10/15/99 | 5080 | WRIGHT ENTE... | MBell Publicity/Meet & Greet Coord 9/5-9/99 & bonus | 2,214.29 |
| | | | Total 540-280 · Meet & Greet/Publicity | | 13,098.58 |
| | | | **540-295 · Massage Services** | | |
| Gen.. | 7/23/99 | | HEALTH TECH... | Massage Srvcs 7/5-18/99 | 2,800.00 |
| Gen.. | 8/6/99 | | HEALTH TECH... | Massage Srvcs 7/19-8/1/99 | 2,800.00 |
| Gen.. | 8/20/99 | | HEALTH TECH... | Massage Srvcs 8/2-15/99 | 2,800.00 |
| Gen.. | 9/3/99 | | HEALTH TECH... | Massage Srvcs 8/16-29/99 | 2,800.00 |
| Gen.. | 9/17/99 | | HEALTH TECH.. | Massage Srvcs 8/30-9/4/99 | 1,200.00 |
| | | | Total 540-295 · Massage Services | | 12,400.00 |
| | | | Total 540-200 · Talent Support | | 136,506.07 |
| | | | **540-900 · Payroll** | | |
| | | | **540-901 · Payroll Expense** | | |
| Gen... | 5/28/99 | | BROWN, DOUG | 50% DB Payroll 5/28/99 | 935.50 |
| Gen... | 6/11/99 | | BROWN, DOUG | 50% DB Payroll 6/11/99 | 935.50 |
| Gen... | 6/25/99 | | BROWN, DOUG | 50% DB Payroll 6/25/99 | 935.50 |
| Gen... | 7/9/99 | | BROWN, DOUG | 50% DB Payroll 7/9/99 | 935.50 |
| Gen... | 7/23/99 | | BROWN, DOUG | 50% DB Payroll 7/24/99 | 935.50 |
| Gen... | 8/6/99 | | BROWN, DOUG | 50% DB Payroll 8/6/99 | 935.50 |
| Gen... | 8/20/99 | | BROWN, DOUG | 50% DB Payroll 8/20/99 | 935.50 |
| Gen... | 9/3/99 | | BROWN, DOUG | 50% DB Payroll 9/4/99 | 935.50 |
| Gen... | 9/17/99 | | BROWN, DOUG | 50% DB Payroll 9/18/99 | 935.50 |
| | | | Total 540-901 · Payroll Expense | | 8,419.50 |
| | | | **540-902 · Employer Tax Expense** | | |
| Gen.. | 5/28/99 | | PAYCHEX, INC | 50% DB emp tax 5/28/99 | 71.57 |
| Gen.. | 6/11/99 | | PAYCHEX, INC | 50% DB emp tax 6/11/99 | 71.57 |
| Gen.. | 6/25/99 | | PAYCHEX, INC | 50% DB emp tax 6/25/99 | 71.57 |
| Gen.. | 7/9/99 | | PAYCHEX, INC | 50% DB emp tax 7/9/99 | 71.57 |
| Gen.. | 7/23/99 | | PAYCHEX, INC | 50% DB emp tax 7/24/99 | 71.57 |
| Gen.. | 8/6/99 | | PAYCHEX, INC | 50% DB emp tax 8/6/99 | 71.57 |
| Gen.. | 8/20/99 | | PAYCHEX, INC | 50% DB emp tax 8/20/99 | 71.57 |
| Gen.. | 9/3/99 | | PAYCHEX, INC | 50% DB emp tax 9/4/99 | 71.57 |
| Gen.. | 9/17/99 | | PAYCHEX, INC | 50% DB emp tax 9/18/99 | 71.57 |
| | | | Total 540-902 · Employer Tax Expense | | 644.13 |
| | | | **540-903 · Tour Payroll Expense** | | |
| Gen.. | 6/11/99 | | PAYCHEX, INC | Payroll 6/12/99 | 16,389.02 |
| Gen.. | 6/25/99 | | PAYCHEX, INC | Payroll 6/26/99 | 16,387.79 |
| Gen.. | 7/9/99 | | PAYCHEX, INC | Payroll 7/10/99 | 211,410.65 |
| Gen.. | 7/23/99 | | PAYCHEX, INC | Payroll 7/24/99 | 1,103,615.76 |
| Gen.. | 8/6/99 | | PAYCHEX, INC | Payroll 8/7/99 | 1,031,975.39 |
| Gen.. | 8/6/99 | | JONES, RANDY | R Jones T 7/24-8/2/99 | 2,357.14 |
| Gen.. | 8/20/99 | | PAYCHEX, INC | Payroll 8/21/99 | 1,033,373.93 |
| Gen.. | 8/20/99 | | JONES, RANDY | R Jones T 8/3-16/99 | 3,300.00 |
| Gen.. | 9/3/99 | | PAYCHEX, INC | Payroll 9/3/99 | 999,067.49 |
| Gen.. | 9/3/99 | | JONES, RANDY | R Jones T 8/17-30/99 | 3,300.00 |
| Gen.. | 9/17/99 | | PAYCHEX, INC | Payroll 9/17/99 | 103,564.26 |
| Gen.. | 9/17/99 | | JONES, RANDY | R Jones T 8/31-9/4/99 & Bonus | 3,178.57 |
| Gen.. | 10/1/99 | | PAYCHEX, INC | Payroll 10/2/99 | 5,507.06 |
| Dep.. | 11/2/99 | 102. | BMG ENTERTA... | reimb RJ LJ TD AP MG MTV music awards 9/5-9/99 | -5,825.00 |
| Dep.. | 11/2/99 | 102. | BMG ENTERTA... | reimb DB MTV music awards 9/5-9/99 | -1,500.00 |
| Dep.. | 11/2/99 | 102. | BMG ENTERTA... | reimb LR MTV music awards 9/5-9/99 | -875.00 |
| Dep.. | 11/2/99 | 102. | BMG ENTERTA... | reimb TS MTV music awards 9/5-9/99 | -1,375.00 |
| Dep.. | 11/2/99 | 102. | BMG ENTERTA... | reimb CB MTV music awards 9/5-9/99 | -1,250.00 |

Page 4

## 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Dep... | 11/2/99 | 102... | BMG ENTERTA... | reimb MBlount MTV music awards 9/5-9/99 | -625 00 |
| Dep... | 11/2/99 | 102... | BMG ENTERTA... | reimb TM MTV music awards 9/5-9/99 | -2,500 00 |
| Dep... | 11/2/99 | 102... | BMG ENTERTA... | reimb AG MTV music awards 9/5-9/99 | -2,000 00 |
| | | | **Total 540-903 · Tour Payroll Expense** | | 4,519,877 08 |
| | | **540-904 · Tour Employer Tax Expense** | | | |
| Gen... | 6/11/99 | | PAYCHEX, INC | Payroll 6/12/99 | 1,406 74 |
| Gen... | 6/25/99 | | PAYCHEX, INC | Payroll 6/26/99 | 1,115 31 |
| Gen... | 7/8/99 | | PAYCHEX, INC | Payroll 7/10/99 | 6,438 81 |
| Gen... | 7/23/99 | | PAYCHEX, INC | Payroll 7/24/99 | 20,991 91 |
| Gen... | 8/6/99 | | PAYCHEX, INC | Payroll 8/7/99 | 19,778 43 |
| Gen... | 8/6/99 | | PAYCHEX, INC | R Jones emp tax T 7/24-8/2/99 | 180 32 |
| Gen... | 8/20/99 | | PAYCHEX, INC | Payroll 8/21/99 | 19,722 40 |
| Gen... | 8/20/99 | | PAYCHEX, INC | R Jones emp tax T 8/3-16/99 | 252 45 |
| Gen... | 9/3/99 | | PAYCHEX, INC | Payroll 9/3/99 | 19,097 47 |
| Gen... | 9/3/99 | | PAYCHEX, INC | R Jones emp tax T 8/17-30/99 | 252 45 |
| Gen... | 9/17/99 | | PAYCHEX, INC | Payroll 9/17/99 | 6,888 45 |
| Gen... | 9/17/99 | | PAYCHEX, INC | R Jones emp tax T 8/31-9/4/99 & Bonus | 243 16 |
| Gen... | 10/1/99 | | PAYCHEX, INC | Payroll 10/2/99 | 111 29 |
| | | | **Total 540-904 · Tour Employer Tax Expense** | | 95,476 99 |
| | | **540-905 · Payroll Processing Expense** | | | |
| Check | 7/12/99 | AC... | PAYCHEX, INC | Processing fee 5/28-7/1/99 | 168 80 |
| Check | 7/31/99 | AC... | PAYCHEX, INC | Processing fee 7/2-29/99 | 206 95 |
| Check | 9/10/99 | AC... | PAYCHEX, INC | Processing fee 7/30-8/28/99 | 213 20 |
| | | | **Total 540-905 · Payroll Processing Expense** | | 588 95 |
| | | | **Total 540-900 · Payroll** | | 4,624,808 85 |
| | | | **Total 540 · Personnel** | | 4,944,911.72 |
| | | **550 · Travel,Transportation & Lodging** | | | |
| | | **550-200 · Air** | | | |
| Check | 6/25/99 | 4868 | DINERS CLUB . | BMullin Nashville Lancaster 5/28-29/99 (set/stage repairs) | 850 00 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | JHuntington NY Ft Laud 6/28/99 | 210 00 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | SSollara Laramie Ft Laud 6/26/99 | 662 79 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | CBaker Orl Ft Laud 6/26/99 | 71 00 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | LRamos Orl Ft Laud 6/26/99 | 71 00 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | MSwartz Nash Ft Laud 6/26/99 | 183 00 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | CBoggs Nash Ft Laud 6/28/99 | 183 00 |
| Check | 8/24/99 | 4979 | WILLETT TRAV... | JW Orl Bos NY Orl 7/24-26/99 | 666 00 |
| Check | 8/24/99 | 4979 | WILLETT TRAV... | JW NY Orl 7/17/99 | 224 00 |
| Check | 8/24/99 | 4979 | WILLETT TRAV... | JW NY Orl 7/12/99 | 451 00 |
| Check | 8/24/99 | 4979 | WILLETT TRAV... | JW Orl NY 7/13/99 | 198 00 |
| Check | 8/24/99 | 4979 | WILLETT TRAV... | JW Orl NY 7/11/99 | 184 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | TM Orl Bos 6/15/99 | 178 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | FTee LA WPB 6/22/99 | 329 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | DBrooks Balt WPB 6/22/99 | 271 60 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | BLongo Bos WPB 06/22/99 | 289 60 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | WBrett Prov WPB 06/22/99 | 274 60 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | JBump Atl WPB 06/22/99 | 169 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | DMoncrieffe Porl FtLaud 06/28/99 | 329 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | JKeith Den FtLaud 06/28/99 | 324 28 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | DLong Atl FtLaud 06/28/99 | 164 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | LBogan LA FtLaud 06/28/99 | 326 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | BFry OrangeC FtLaud 06/28/99 | 326 86 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | SAleff Huntsv FtLaud 06/28/99 | 255 16 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | WDavidian LA FtLaud 06/28/99 | 326 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | RJackson Phox FtLaud 06/28/99 | 326 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | GFrederick LV FtLaud 06/28/99 | 329 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MGoulding LA FtLaud 06/28/99 | 326 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | TAutunes Bos WPB Bos 06/23-30/99 | 380 50 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | APerson Atl FtLaud 07/01/99 | 104 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MGoulding LA FtLaud 06/28/99 | 329 69 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | RBeckman LA FtLaud LA 06/28-07/03/99 | 588 88 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | VLopez LA FtLaud 06/28/99 | 326 68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MBlount Orl FtLaud 06/28/99 | 71 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | RSchlotman Orl Norfolk 07/07/99 | 117 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MBell Orl Norfolk 07/07/99 | 117 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | NBergman Jackv Norfolk 07/05/99 | 197 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | SDukes Orl Norfolk 07/05/99 | 207 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | WLong Montreal Dorval FtLaud 06/30/99 | 288 97 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | LJones LA FtLaud 06/30/99 | 307 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | PDuarte FtLaud Newark Norfolk 07/03-05/99 | 568 00 |

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 8/27/99 | 4992 | DINERS CLUB .. | SFatone WPB Norfolk 07/05/99 | 278.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB | JF WPB Norfolk 07/05/99 | 471.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | LB Jackson Norfolk 07/05/99 | 573.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | JC FtLaud Norfolk 07/03/99 | 531.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | CK Pitt Norfolk 07/05/99 | 459.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | JT FtL. Richm Wash Reagan Norfolk 07/03-05/99 | 718.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MGreaves FtLanderdale Wash DC 07/3/99 | 60.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | WLong FtL Norfolk 07/03/99 | 430.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | DHenson Norfolk NY 07/08/99 | 244.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | NCyr Albany Pitt 07/11/99 | 385.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MLong Montreal NY 07/13/99 | 64.33 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | RJones LA Bos 07/24-25/99 | 334.50 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MLong NY Montreal 07/27/99 | 197.92 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | SFatone. MBell Det LA Indy 08/01-02/99 | 2,270.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | KYoung Philly Det 08/30/99 | 888.00 |
| Gen... | 8/27/99 | | Journal | reimb flight Denver/Atlanta | -4,522.58 |
| Check | 8/30/99 | 5004 | WILLETT TRAV.. | DB Orl New Orleans 08/12/99 | 166.00 |
| Gen... | 8/31/99 | | CASH | reimburse MBlount excess baggage Atl 8/24/99 | 100.00 |
| Check | 9/3/99 | 5018 | WILLETT TRAV.. | JRussell Orl LA Orl 08/18-21/99 | 948.00 |
| Check | 9/3/99 | 5018 | WILLETT TRAV.. | JRussell Orl Chic New Orleans 08/06-08/99 | 668.00 |
| Check | 9/3/99 | 5018 | WILLETT TRAV.. | JRussell Orl Nashville Orl 08/03/99 | 294.00 |
| Gen... | 9/5/99 | | CASH | BC excess baggage 9/5/99 | 92.00 |
| Check | 9/24/99 | 5058 | WILLETT TRAV.. | JRussell Orl Atl 8/25/99 | 188.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AArmitage Orl Bos 7/24-27/99 | 293.50 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | WLong Bos NYC 7/26/99 | 202.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AP Bos NYC 7/26/99 | 202.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AArmitage ft chg Bos Orl 7/26/99 | 75.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AArmitage Orl Nashville Orl 8/2-4/99 | 284.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | RS Orl Kansas City 8/10/99 | 132.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | RS Chic Orl 8/8/99 | 166.50 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AArmitage ft chg Nashville Orl 8/4/99 | 75.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | DP Orl Chic Orl 8/6-9/99 | 316.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | RPopham Atl Chic Atl 8/5-8/99 | 377.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | SFatone Chic San Diego Kansas City 8/6-10/99 | 398.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | JW Chic San Diego 8/6/99 | 1,321.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | LB Chic LA San Diego 8/8/99 | 1,591.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | TDukes Chic LA San Diego 8/9/99 | 1,187.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | TDukes Kansas Chy Orl New Orleans 8/11-12/99 | 343.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | FT, DM, LR ft Denver Atl 8/24/99 | 720.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | BL, SC, RJ, MG, GF ft Denver Atl 8/24/99 | 1,200.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AG ft Denver Atl 8/24/99 | 886.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | TD ft Dallas Orl 8/15/99 | 114.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | TM, AG San Francisco Denver 8/22/99 | 518.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | TDukes ft Orl San Antonio 8/16/99 | 218.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | DBrown San Antonio Phoenix 8/17-18/99 | 390.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AArmitage Orla Nashville 8/24-25/99 | 232.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | TM Nashville Atl 8/25/99 | 384.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | TM Denver Nashville 8/24/99 | 658.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | JC, LB, CK, JF Los Angeles Denver 8/23/99 | 4,112.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | LJ, AP, MG, TD, WL Los Angeles Denver 8/23/99 | 2,170.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | IBE, FM, SF Los Angeles Denver 8/23/99 | 1,302.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | DB ft NYC Baltimore 9/10/99 EOT | 194.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | SC ft Toronto Orl 9/5/99 EOT | 474.64 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | MSwartz ft Toronto Nashville 9/5/99 EOT | 583.48 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | GWaldle ft Toronto Castlegar 9/5/99 EOT | 778.90 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | VLopez, LBogan ft Toronto Burbank 9/5/99 EOT | 1,293.56 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | JT ft LA Denver 8/23/99 | 1,028.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | DHenson ft NY Charlotte 8/28/99 | 403.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AArmitage ft chg Nashville Orl 8/5/99 | 75.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | KA ft Denver Atl 8/24/99 | 245.50 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | MB ft Denver Atl 8/24/99 | 245.50 |
| Check | 10/4/99 | 5063 | DINERS CLUB .. | RPopham ft Atl Denver Atl 8/22-24/99 | 551.08 |
| Check | 10/4/99 | 5063 | DINERS CLUB .. | AGrant ft Denver Atl 8/24/99 | 319.28 |
| Check | 10/4/99 | 5063 | DINERS CLUB .. | TSmith ft Denver Atl 8/24/99 | 319.28 |
| Check | 10/4/99 | | WILLETT TRAV.. | JRussell Las Vegas New Orleans 8/12/99 Inv 0358174 | 1,302.00 |
| Check | 10/8/99 | 5073 | WILLETT TRAV.. | JRussell LA New York Orl 8/1-2/99 Inv 0357183 | 1,381.00 |
| Check | 10/8/99 | 5073 | WILLETT TRAV.. | JRussell Orl Toronto Orl 9/4-5/99 Inv 0359688 | 1,035.40 |
| Check | 10/8/99 | 5073 | WILLETT TRAV.. | JRussell Boston Cincnn 9/2/99 Inv 0359624 | 514.50 |
| Check | 10/8/99 | 5073 | WILLETT TRAV.. | JRussell Cincinn Orl 9/3/99 Inv 0359692 | 470.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | RS Orlando Atlanta 8/28/99 | 64.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | PTinsley Dallas Jackson Dallas 8/30-9/1/99 | 332.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | CM DL Toronto Atlanta 9/5/99 EOT | 1,045.06 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | DMoncrelffe Toronto Portland 9/5/99 EOT | 379.29 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | JKeith Toronto Denver 9/5/99 EOT | 359.59 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | LR CB New York Orlando 9/10/99 EOT | 278.00 |

Page 6

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/21/99 | 5084 | DINERS CLUB .. | FTse TSmith DDavidian MGoulding Toronto LA 9/6/99 EOT | 1,417.75 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | JBump Toronto Denver 9/5/99 EOT | 358.59 |
| Check | 10/21/99 | 5084 | DINERS CLUB . | DHenson NY Memphis 9/1/99 | 555.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | SSollars Toronto Laramie WY 9/5/99 EOT | 830.77 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | NCyr Toronto Albany 9/5/99 EOT | 475.38 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | BBrett Toronto Providence 9/5/99 EOT | 546.59 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | RRuiz Newark Orlando 9/7/99 EOT | 103.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | BLongo Toronto LA 9/5/99 EOT | 354.44 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | SCrain Toronto Orlando 9/5/99 EOT | 200.97 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | SAleff AGrant Toronto Huntsville AL 9/5/99 EOT | 401.94 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | BFry Toronto LA 9/5/99 EOT | 354.44 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | BAshbaugh NY Sarasota 9/7/99 EOT | 93.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | RJones Toronto LA 9/5/99 EOT | 191.31 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | PH BC Toronto Orlando 9/6/99 EOT | 320.50 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | GFrederick Toronto Las Vegas 9/5/99 EOT | 775.52 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | RJackson Toronto Phoenix 9/5/99 EOT | 963.24 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | AD Toronto Lincoln NE 9/5/99 EOT | 722.58 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | RS Toronto Orlando 9/5/99 EOT | 180.25 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | TS NY LA 9/10/99 EOT | 314.56 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | TM NY Orlando 9/10/99 EOT | 149.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | AG NY Burbank 9/10/99 EOT | 1,008.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | TM Orlando Boston 9/11/99 | 137.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | NBergmann Toronto Jacksonville 9/5/99 EOT | 238.69 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | EBurrows NYC Atlanta 9/6/99 EOT | 204.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | SFatone Newark Orlando 9/10/99 EOT | 264.00 |
| Check | 10/27/99 | 5089 | DINERS CLUB .. | IDuarte New York Ft Laud 7/1/99 | 276.00 |
| Check | 11/5/99 | 5103 | DINERS CLUB .. | DHenson Jackson NY 8/30/99 | 684.00 |
| | | | **Total 550-200 · Air** | | **63,912.98** |
| | | | | | |
| | | | **550-300 · Lodging** | | |
| Gen... | 7/18/99 | | CASH | trk drv htl Va Bch 7/5-6/99 | 1,408.40 |
| Gen... | 7/18/99 | | CASH | trk drvr buyouts 7/17/99 | 1,080.00 |
| Gen... | 7/25/99 | | JONES, MARK | MJones htl buyout 7/12-17/99 NY | 210.00 |
| Gen... | 7/25/99 | | CASH | trk drvr buyouts 7/25/99 | 1,080.00 |
| Gen... | 7/25/99 | | JONES, MARK | MJones drvr buyout 7/18-20/99 NY | 105.00 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | Marriott Long Island crew 7/11-15/99 | 27,674.30 |
| Check | 7/28/99 | 4927 | DINERS CLUB .. | Marriott Long Island band 7/11-15/99 | 7,137.42 |
| Gen.. | 8/2/99 | | CASH | Truck drvr hotel buyouts 7/31/99 | 1,820.00 |
| Gen.. | 8/9/99 | | CASH | htl reimb SFX bus drvr 8/5/99 | -80.00 |
| Gen... | 8/10/99 | | CASH | Truck drv hotel buyouts 8/7/99 | 1,080.00 |
| Gen.. | 8/21/99 | | CASH | Truck drv hotel buyout 8/14/99 | 1,080.00 |
| Gen.. | 8/21/99 | | CASH | WLong hotel Dallas 8/15/99 | 159.85 |
| Gen.. | 8/21/99 | | CASH | LBass htl Dallas 8/15/99 | 160.39 |
| Gen . | 8/21/99 | | CASH | porterage Le Parc 8/20/99 | 50.00 |
| Gen.. | 8/21/99 | | CASH | Porterage Ritz Carlton Phoenix 8/18/99 | 200.00 |
| Gen.. | 8/21/99 | | CASH | Truck Driver hotel buyouts 8/10/99 | 540.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | OmniWPB Band htl 08/24-29/99 | 2,401.30 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | SheratonWPB crew htl 06/22-29/99 | 3,719.10 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | FMaugile htl Orl 08/30/99 | 78.59 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | MGreaves htl Orl 08/30/99 | 78.59 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Band Hilton htl FtL 06/29-07/02/99 | 2,173.38 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | crew Hilton htl FtL 06/29-07/01/99 | 18,003.68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | 'N staff Hyatt htl FtL 07/01-03/99 | 5,658.26 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Band htl Hilton NJ 07/07-08/99 | 1,812.60 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | 'N staff Omni htl Phil 07/07-08/99 | 8,272.20 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | KForges htl Cherry Hill NJ 07/08/99 | 100.70 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | 'N staff, band Westin htl Pitt 07/09-10/99 | 6,310.44 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | TruckDrivers Homestead htl 07/13-17/99 | 3,349.60 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Crew Doubletree htl 07/10/99 | 3,685.52 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Crew Hawthorn htl Camden NJ 07/08/99 | 4,616.78 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Crew htl Nashville Deposit 08/02-03/99 | 1,793.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Band htl Hilton NJ 07/17-18/99 | 1,717.20 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | JForges Hampton htl NY 07/16-19/99 | 506.68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Crew htl Hyatt Buffalo 07/19-20/99 | 6,235.34 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Band htl Adam's Mark Buffalo 07/20/99 | 996.68 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | GG CG JP Hyatt htl Buffalo 07/19-21/99 | 905.13 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | JForges Hampton htl NY 07/22-23/99 | 238.50 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Band Hampton htl Harrisb PA 07/21-22/99 | 1,736.40 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | 'N staff Doubletree htl NYC 07/21-22/99 | 6,539.81 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | JForges htl Hampton NYC 07/26/99 | 111.30 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | KForges Radisson htl Bos 07/25/99 | 48.62 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Band Radisson htl Milford MA 07/23-24/99 | 1,757.34 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Band Hilton htl Hartford CT 07/25-26/99 | 1,893.92 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | 'N Secr staff Doubletree htl NYC 07/11-19/99 | 34,670.48 |
| Check | 8/27/99 | 4992 | DINERS CLUB | AArmitage HowardJohnson htl 07/24-26/99 PPV | 438.57 |

**'N SYNC PRODUCTIONS, INC**

**Ain't No Stopping Us Now Tour 99**

**All Transactions**

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 8/27/99 | 4992 | DINERS CLUB ... | TM HowardJ htl Bos PPV remix 07/25-26/99 | 314.86 |
| Check | 8/27/99 | 4992 | DINERS CLUB . | Crew Ramada htl Hartford CT 07/26-28/99 | 4,660.20 |
| Gen... | 8/31/99 | | CASH | Truck drv htl buyouts 8/25/99 | 1,620.00 |
| Gen... | 8/31/99 | | CASH | Truck drv htl buyouts 8/21/99 | 540.00 |
| Gen... | 8/31/99 | | CASH | TD porterage Ritz Atlanta 8/26/99 | 20.00 |
| Gen... | 8/31/99 | | CASH | KForges 4 nights htl buyouts 8/24-27/99 | 140.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Band htl Hampton Inn Manassas, VA 7/27/99 | 777.50 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N band staff htl Westin Columbus 7/28/99 | 3,264.21 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Band htl Kingsley Detroit MI 7/29/99 | 2,040.12 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Band Omni htl 7/31-8/1/99 | 2,173.38 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N staff NYC Doubletree htl 7/25-30/99 | 11,916.32 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | G CG JP SFX drv Homestead htl Bridgeton MO 8/5/99 | 317.28 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | crew Union Station htl Nashville 8/2-3/99 | 3,476.64 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N band staff Loews Vanderbilt htl Nashville 8/2-4/99 | 12,171.96 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | WLong Loews Vanderbilt htl Nashville 8/2-4/99 | 438.27 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | GG CG JP htl Milwaukee 8/6/99 | 271.62 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N staff Swissotel htl Bos 7/23-25/99 | 7,937.97 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N staff Atheneum htl Detroit 7/29-8/1/99 | 8,972.55 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | crew Doubletree htl Chic 8/6/99 | 3,215.30 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, band, staff Royal htl New Orleans 8/11-12/99 | 6,039.62 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | crew bus drv Super 8 htl Dallas TX 8/14/99 | 188.12 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | crew bus drv Ramada htl Houston TX 8/13/99 | 155.61 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | crew Holiday Inn htl San Antonio 8/13-16/99 | 12,179.65 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, band, staff Marriott htl San Antonio 8/14-17/99 | 6,859.00 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, staff Four Seasons htl Dallas 8/15-16/99 | 4,268.50 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, staff, band Ritz htl Phoenix 8/18/99 | 3,374.56 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | GG, CG, JC Comfort htl Irvine, CA 8/20/99 | 207.90 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Band LE Perc htl LA 8/18-19/99 | 2,552.50 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Crew Marriott htl Phoenix 8/17/99 | 3,144.60 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, staff Pan Pacific htl San Francisco 8/20/99 | 3,982.20 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Band Radisson htl San Fransisco 8/21/99 | 857.14 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Crew Holiday Inn htl Denver 8/21-23/99 | 9,782.50 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, staff Wyndham htl LA 8/21-22/99 | 4,951.65 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, staff Wyndham htl LA 8/18-19/99 | 6,476.30 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Crew Wyndham htl LA 8/24-26/99 | 13,529.52 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Band Wyndham htl AtI 8/24-26/99 | 3,152.10 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | GGorby Days Inn htl Manassas VA 7/28/99 | 55.19 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | CGolden Days Inn htl Manassas VA 7/28/99 | 55.19 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | JPrice Days Inn htl Manassas VA 7/28/99 | 55.19 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | GG CG JP Ramada htl Columbus 7/28/99 | 215.31 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | MBell Adem's Mark htl Kansas City 8/9/99 | 100.22 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | JF Adam's Mark htl Kansas City 8/10/99 | 50.67 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | KF Adam's Mark htl Kansas City 8/9/99 | 104.12 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | MJ Adam's Mark htl Kansas City 8/9-10/99 | 201.09 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | RJones Adam's Mark htl Kansas City 8/9/99 | 100.22 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | crew Sheraton htl Indianapolis 8/1-2/99 | 4,928.86 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | SFalone Loews Santa Monica htl CA 8/1/99 | 218.40 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | MBell Loews Santa Monica htl CA 8/1/99 | 218.40 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Vendors Ramada htl New Orleans 8/9-13/99 | 2,511.32 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | DKozianowski, PBlayne, AFigueroa Ramada New Orleans htl 8/9-13/99 | -607.21 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | JForges Hampton Inn Secaucus NY 7/27/99 | 127.20 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | crew Hyatt htl New Orleans 8/9-12/99 | 6,331.70 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | GG, CG, JP Vagabond Inn htl Sunnyvale CA 8/20-21/99 | 455.70 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | AG Doubletree htl San Francisco 8/21/99 | 108.98 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | TM Doubletree htl San Francisco 8/21/99 | 108.98 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | SSollars Doubletree htl San Francisco 8/21/99 | 108.98 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | CMelton Doubletree htl San Francisco 8/21/99 | 108.98 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | AArmitage Renaissance htl Nashville 6/24/99 | 147.23 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | TMiller Renaissance htl Nashville 6/24/99 | 147.23 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | Band, 3 buses DP Radisson htl Chic 8/6-8/99 | 3,786.42 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | GG CG JP Quinta htl San Bernardino CA 8/19/99 | 222.50 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | ABancho, CWoolard Quinta htl San Bernardino CA 8/19/99 | 148.50 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | JPrice Candlewood htl St Louis MO 8/5/99 | 66.60 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | TDukes Marriott htl Kansas City 8/10/99 | 148.58 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | KF, MJ Marriott htl Scranton PA 9/20/99 | 107.80 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | WLong Four Seasons htl LA 8/1/99 | 302.10 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | GGorby Ramada htl San Bernardino 8/21/99 | 59.67 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | CGolden Ramada htl San Bernardino, CA 8/21/99 | 59.67 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | JPrice Ramada htl San Bernardino CA 8/21/99 | 59.67 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | band Renaissance htl Dallas 8/13-14/99 | 908.50 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | GG CG JP Comfort Suites Charlotte 8/28/99 | 252.96 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | RS Ritz Carlton Atlanta 8/26-27/99 | 316.92 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | 'N staff band Holiday Inn Jackson, MS 8/28/99 | 2,812.36 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | crew Holiday Inn Jackson, MS 8/29-31/99 | 7,987.58 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | 'N staff Westin Chicago 8/5-8/99 | 13,574.40 |

Page 8

**'N SYNC PRODUCTIONS, INC**
# Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 10/21/99 | 5084 | DINERS CLUB .. | 'N band staff Westin Cincinnati 9/1-2/99 | 7,031.38 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | GG CG JP Days Inn Kent OH 9/2-3/99 | 357.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | band Crowne Plaza Toronto 9/3-4/99 | 1,914.39 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | crew Crowne Plaza Toronto 9/4/99 | 2,977.94 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | JForges Hampton Inn Secaucus NJ 8/5-8/99 | 188.66 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | 'N staff Cambridge Suites Toronto 9/3-4/99 | 5,331.15 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | band Brown Palace Denver 8/22-23/99 | 2,660.80 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | 'N band staff Marriott Raleigh 8/29/99 | 2,272.50 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | crew Doubletree Troy MI 7/28-30/99 | 7,106.57 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | crew htl New Orleans 8/9-12/99 | 1,808.24 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | 'N staff Ritz Carlton Atlanta 8/24-27/99 | 11,115.35 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | crew Hershey Lodge, Hershey PA 7/23-24/99 | 10,755.82 |
| Check | 11/5/99 | 5103 | DINERS CLUB .. | 'N band staff Courtyard Scranton PA 7/21-22/99 | 2,840.30 |
| Check | 11/8/99 | | WRIGHT ENTE.. | 50% JW Millenium NY 9/8-10/99 MTV Awards | 269.48 |
| Check | 11/8/99 | | WRIGHT ENTE.. | JW Wyndham Belage Hollywood 8/18-19/99 | 309.69 |

Total 550-300  Lodging ......................................................... 410,700.76

550-400 · Ground
   550-404 · Gas & Mileage Reimbursement

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen.. | 7/6/99 | | CASH | FM 7-11 gas mil car 6/30/99 | 20.00 |
| Gen.. | 7/18/99 | | CASH | BAshbaugh gas rental car WPB reh 6/22-23/99 | 37.50 |
| Gen.. | 8/2/99 | | CASH | LJonea gas for rental car Va Bch 7/7/99 | 10.00 |
| Check | 8/6/99 | 4946 | BELL,MELINDA | MB gas 7/3/99 | 21.05 |

Total 550-404  Gas & Mileage Reimbursement ..................................... 88.55

   550-406 · Tolls/Taxis/Limos

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen.. | 7/6/99 | | CASH | FM taxi NYC 7/27/99 | 4.60 |
| Gen.. | 7/6/99 | | CASH | FM taxi Nashville htl to a/p 8/3/99 | 17.00 |
| Gen.. | 7/6/99 | | CASH | FM taxi Hartford 7/26/99 | 14.25 |
| Gen.. | 7/6/99 | | CASH | FM taxi Nashville 8/5/99 | 18.30 |
| Gen.. | 7/6/99 | | CASH | FM taxi Nashville 8/4/99 | 18.00 |
| Gen.. | 7/6/99 | | CASH | FM taxi Nashville 8/3/99 | 20.00 |
| Gen.. | 7/6/99 | | CASH | FM APerson taxi Ft Lauderdale 6/30/99 | 30.00 |
| Gen.. | 7/6/99 | | CASH | FM taxi Ft Lauderdale 7/1/99 | 36.00 |
| Gen.. | 7/6/99 | | CASH | FM taxi Philadelphia 7/8/99 | 20.00 |
| Gen.. | 7/6/99 | | CASH | FM taxi Boston htl to a/p 7/26/99 | 20.00 |
| Gen.. | 7/7/99 | | Journal | van rental Virginia Beach, VA 7/7/99 | -169.74 |
| Gen.. | 7/11/99 | | Journal | TM taxi a/p htl Newark 8/19/99 | 35.00 |
| Gen.. | 7/18/99 | | CASH | LJones taxi Ft Lauderdale ap/htl 6/30/99 | 10.00 |
| Gen.. | 7/18/99 | | CASH | GWaldie taxi LA,VaBch,FtLaud 6/26-7/7/99 | 105.00 |
| Gen.. | 7/18/99 | | CASH | MBlount taxi FtLaud ap/htl 8/29/99 | 35.00 |
| Gen.. | 7/18/99 | | CASH | BAshbaugh tolls WPB reh 6/22-23/99 | 19.50 |
| Gen | 7/18/99 | | CASH | KAntunes taxi htl/venue Caden NJ 7/8/99 | 18.00 |
| Gen.. | 7/18/99 | | CASH | RS,AG taxi htl Jones Bch 7/15/99 | 30.00 |
| Gen.. | 7/25/99 | | Journal | van rental Boston, MA 7/24-25/99 | -165.80 |
| Gen.. | 7/25/99 | | CASH | TDukes taxi Darian Lake 7/20/99 | 40.00 |
| Gen.. | 8/2/99 | | CASH | 'N 2 limos Hartford, CT 7/27/99 (Kelloggs) | 600.00 |
| Gen.. | 8/2/99 | | CASH | TDukes taxi NY for dry cln security wardrobe | 7.40 |
| Gen.. | 8/2/99 | | CASH | RS taxi htl to venue Nashville 8/4/99 | 40.00 |
| Gen.. | 8/2/99 | | CASH | BChambers taxi htl to Music Store Buffalo 7/19/99 | 46.00 |
| Gen.. | 8/2/99 | | CASH | RS taxi htl to venue Columbus 7/29/99 | 25.00 |
| Gen.. | 8/2/99 | | CASH | TDukes taxi venue to Mecca (security adv) 7/29/99 | 20.00 |
| Gen.. | 8/2/99 | | CASH | PHowards taxi htl to Music Store Buffalo 7/19/99 | 42.00 |
| Check | 8/6/99 | 4946 | BELL,MELINDA | MB tolls 7/1-3/99 | 26.05 |
| Gen.. | 8/7/99 | | Journal | reimb vane Rosemont, IL 8/6-7/99 | -732.00 |
| Gen.. | 8/10/99 | | CASH | RRutz taxi to recording studio Nashville 8/3/99 | 38.00 |
| Gen.. | 8/10/99 | | CASH | LJ taxi hotel to venue Indianapolis 8/2/99 | 28.00 |
| Gen.. | 8/21/99 | | Journal | reimb van rental San Francisco, CA 8/21/99 | -96.00 |
| Gen.. | 8/21/99 | | CASH | RJones taxi htl to venue New Orleans 8/11/99 | 7.00 |
| Gen.. | 8/21/99 | | CASH | RJones taxi htl to venue Phoenix 8/18/99 | 55.00 |
| Gen.. | 8/21/99 | | CASH | RJones taxi htl to venue Dallas 8/14/99 | 12.00 |
| Gen.. | 8/21/99 | | CASH | TDukes htl to venue Dallas 8/14/99 | 20.00 |
| Gen.. | 8/21/99 | | CASH | RSchlotman htl to venue Dallas 8/14/99 | 35.00 |
| Gen.. | 8/21/99 | | CASH | TDukes taxi Phoenix 8/18/99 | 24.00 |
| Gen.. | 8/21/99 | | CASH | MBlount taxi htl Chicago recording studio 8/7/99 | 50.00 |
| Gen.. | 8/21/99 | | CASH | RSchlotman taxi a/p Kansas City venue 8/10/99 | 50.00 |
| Gen.. | 8/23/99 | | Journal | reimb van rental Denver, CO 8/23/99 | -880.00 |
| Gen.. | 8/26/99 | | CASH | LJones taxi LA,San Antonio,Phoenix 8/16-20/99 | 46.00 |
| Gen | 8/26/99 | | CASH | AP taxi LA htl to club 8/20/99 | 8.00 |
| Gen.. | 8/26/99 | | CASH | TD taxi LA club to htl 8/20/99 | 8.00 |
| Gen.. | 8/26/99 | | CASH | Band limo htl to venue San Fran 8/21/99 | 10.00 |
| Gen.. | 8/26/99 | | CASH | | 96.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | FMaugHe to p/u JF, JT 07/05/99 | 169.74 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Music Exp JW car htl Jones B Venue 07/16/99 | 202.52 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Music Exp 'N car Jones B Ivy Club NYC 07/16/99 | 486.70 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | Music Exp 'N limo Jones B Ivy Club 07/16/99 | 376.00 |

Page 9

**'N SYNC PRODUCTIONS, INC**
# Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 8/27/99 | 4992 | DINERS CLUB ... | Music Exp guys car Jones B Ivy Club 07/18/99 | 376 00 |
| Check | 8/27/99 | 4992 | DINERS CLUB ... | Music Exp Van for Sec htl to MElliot Party 07/12/99 | 419 74 |
| Gen... | 8/31/99 | | Journal | reimb van rental Jackson, MS 8/31/99 | -588 50 |
| Gen... | 8/31/99 | | CASH | KA taxi htl to venue Atlanta 8/26/99 | 20 00 |
| Gen... | 8/31/99 | | CASH | KA taxi a/p to htl Atlanta 8/24/99 | 35 00 |
| Gen... | 8/31/99 | | CASH | BC taxi htl to venue Atlanta 8/26/99 | 20 00 |
| Gen... | 8/31/99 | | CASH | LJ taxi htl to Planet Hollywood Atlanta 8/25/99 | 20 00 |
| Gen... | 8/31/99 | | CASH | RR taxi htl to venue Atlanta 8/28/99 | 20 00 |
| Gen... | 8/31/99 | | CASH | RS taxi a/p to htl Atlanta 8/26/99 | 40 00 |
| Gen... | 9/5/99 | | CASH | LJones taxi Cincinnati 9/2/99 | 20 00 |
| Gen... | 9/5/99 | | CASH | RJones taxi Cincinnati 9/2/99 | 18 00 |
| Gen... | 9/5/99 | | CASH | RJones taxi Cleveland 9/3/99 | 6 00 |
| Gen... | 9/5/99 | | CASH | RS taxi Jackson, MS 8/31/99 | 20 00 |
| Gen... | 9/5/99 | | CASH | RJones taxi Raleigh, NC 8/29/99 | 23 00 |
| Gen... | 9/5/99 | | CASH | RS taxi htl to venue Toronto 9/4/99 | 15 00 |
| Gen... | 9/5/99 | | CASH | KA taxi htl to venue Toronto 9/4/99 | 18 00 |
| Gen... | 9/5/99 | | CASH | NBergmann taxi htl Toronto a/p 9/5/99 | 10 00 |
| Gen... | 9/5/99 | | CASH | crew shuttles to a/p Toronto EOT | 240 00 |
| Gen... | 9/5/99 | | CASH | RJones taxi 9/5/99 Toronto a/p | 40 00 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N limo Westin to venue Columbus 7/29/99 | 209 10 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Security, mgmt van Westin to venue Columbus 7/29/99 | 221 40 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Band van Westin to venue Columbus 7/29/99 | 221 40 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | Van staff Westin River htl to Chic 8/6/99 | 245 21 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N van htl to venue 8/6/99 | 245 21 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | JW car Loews Vanderbilt htl to a/p Nashville 8/3/99 | 135 30 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, staff Westin htl to venue Chic 8/7/99 | 326 71 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | JW car Royal htl a/p New Orleans 8/13/99 | 98 85 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | JW car a/p venue New Orleans 8/13/99 | 98 85 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, staff van Four Seasons htl a/p Dallas 8/16/99 | 191 00 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | 'N, security van a/p Marriott htl San Antonio 8/16/99 | 239 85 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | DBrown car Marriott htl a/p San Antonio 8/17/99 | 135 30 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | DBrown car a/p Carlton htl Phoenix 8/18/99 | 120 95 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | DB car Ritz htl Phoenix 8/19/99 | 118 45 |
| Dep... | 9/24/99 | 17003 | POLARIS AMP... | reimb transpo Columbus, OH 7/29/99 | -384 00 |
| Check | 10/4/99 | 5064 | BELL,MELINDA | MB taxi htl to venue detroit 7/31/99 | 20 00 |
| Check | 10/4/99 | 5064 | BELL,MELINDA | MB taxi htl to studio Chic 8/7/99 | 7 00 |
| Check | 10/4/99 | 5063 | DINERS CLUB ... | 'N sedan htl to recording studio Chic 8/7/99 | 172 79 |
| Check | 10/8/99 | 5073 | WILLETT TRAV... | JRussell Pitts & NY Limo 7/6-14/99 Inv 0357087 | 826 88 |
| Check | 10/8/99 | 5073 | WILLETT TRAV... | JRussell Atl 8/25 & 27/99 Boston 9/1/99 Limo Inv 0359013 | 383 50 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | MBell, RJones car Chic to Milwaukee 8/8/99 | 386 25 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | TM car htl Boston to Hartford htl 7/28/99 | 412 97 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | TM car htl to studio Boston 7/25/99 | 137 66 |
| Check | 10/8/99 | 5074 | DINERS CLUB ... | TM car studio to Tweeter ctr Boston 7/25/99 | 206 48 |
| Check | 10/15/99 | 5083 | WILLETT TRAV... | JW limo Swissotel to a/p Boston 9/2/99 | 129 00 |
| Check | 10/15/99 | 5083 | WILLETT TRAV... | 33% JW limo NY a/p to Millenium 9/8/99 | 51 87 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | FM van Crowne Plaza Jackson 8/30/99 | 481 25 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | FM van Jackson MS 8/30/99 | 553 50 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | DHenson car Crowne Plaza to a/p Jackson 8/30/99 | 338 25 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | security van Cambridge to Molson Ctr Toronto 9/4/99 | 448 90 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | band van Crowne Plaza to Molson Ctr Toronto 9/4/99 | 404 10 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | staff van Cambridge to Molson Ctr Toronto 9/4/99 | 404 10 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | 'N limo Cambridge to Molson Ctr Toronto 9/4/99 | 414 93 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | RS BC PH van Crowne Plaza to a/p Toronto 9/5/99 | 192 55 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | 'N limo Ritz to club Atlanta 8/27/99 | 583 25 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | LR car NYC 9/8/99 | 278 78 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | 'N limo Millenium to MTV party 9/9/99 | 2,033 50 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | security van Millenium NYC to MTV party 9/8/99 | 443 73 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | staff family van Millenium to MTV party 9/9/99 | 423 74 |
| Check | 10/21/99 | 5084 | DINERS CLUB ... | DHenson car Memphis a/p to venue 9/1/99 | 135 30 |
| Check | 10/28/99 | 5092 | WILLETT TRAV... | JW limo a/p to Westin to a/p Cincin 9/2-3/99 | 254 00 |
| | | | Total 550-405 · Tolls/Taxis/Limos | | 14,071 72 |
| | | | **550-407 · Transportation Other** | | |
| Gen... | 7/18/99 | | CASH | BAshbaugh Budget 8/22-23/99 WPB reh | 85 00 |
| Check | 8/12/99 | 4964 | AVIS | SCrain 6/22/99 WPB shw  Ord #733491872 | 605 96 |
| Check | 8/30/99 | 5004 | WILLETT TRAV... | JW car Nashville TN 8/3/99 | 126 86 |
| Check | 8/30/99 | 5010 | AVIS | RRuiz van rental 6/22-7/4/99 #733497870 | 1,046 01 |
| Check | 8/30/99 | 5010 | AVIS | KAntunes 6/28-7/4/99 #712165731 | 456 72 |
| | | | Total 550-407 · Transportation Other | | 2,302 65 |
| | | | Total 550-400 · Ground | | 16,462 92 |
| | | | **550-500 · Bus Expenses** | | |
| | | | **550-501 · Bus Float Expenses** | | |
| Gen... | 7/18/99 | | CASH | Bus #1 flt JF 7/2/99 | 1,500 00 |

Page 10

'N SYNC PRODUCTIONS, INC
# Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Gen... | 7/18/99 | | CASH | Bus #4 ft GG 7/2/99 | 1,500.00 |
| Gen... | 7/18/99 | | CASH | Bus #5 ft CG 7/2/99 | 1,500.00 |
| Gen... | 7/18/99 | | CASH | Bus #6 ft JP 7/2/99 | 1,500.00 |
| Gen... | 7/18/99 | | CASH | Bus #3 ft KF 7/4/99 | 1,500.00 |
| Gen... | 7/18/99 | | CASH | Bus #2 ft MM 7/7/99 | 500.00 |
| Gen... | 7/18/99 | | CASH | Bus #4 ft GG 7/8/99 | 1,088.00 |
| Gen... | 7/18/99 | | CASH | Bus #1 ft JF 7/8/99 | 1,751.00 |
| Gen... | 7/18/99 | | CASH | Bus #2 ft MM 7/8/99 | 1,000.00 |
| Gen... | 7/18/99 | | CASH | Bus #1 ft JF 7/11/99 | 1,419.00 |
| Gen... | 7/18/99 | | CASH | Bus #2 ft MJ 7/11/99 | 1,157.00 |
| Gen... | 7/18/99 | | CASH | Bus #5 ft CG 7/13/99 | 1,440.00 |
| Gen... | 7/18/99 | | CASH | Bus #8 ft JP 7/12/99 | 1,202.00 |
| Gen... | 7/18/99 | | CASH | Bus #3 ft KF 7/17/99 | 2,175.00 |
| Gen... | 7/18/99 | | CASH | Bus #1 ft JF 7/17/99 | 1,520.00 |
| Gen... | 7/25/99 | | CASH | Bus #4 GG ft 7/18/99 | 1,105.00 |
| Gen... | 7/25/99 | | CASH | Bus #2 MJ ft 7/18/99 | 1,820.00 |
| Gen... | 7/25/99 | | CASH | Bus #1 JF ft 7/21/99 | 990.00 |
| Gen... | 7/25/99 | | CASH | Bus #8 JP ft 7/21/99 | 1,895.00 |
| Gen... | 7/25/99 | | CASH | Bus #1 ft JF 7/26/99 | 1,920.00 |
| Gen... | 7/25/99 | | CASH | Bus #5 CG ft 7/25/99 | 1,673.00 |
| Gen... | 7/25/99 | | CASH | Bus #4 GG ft 7/25/999 | 975.00 |
| Gen... | 8/2/99 | | CASH | Bus #1 ft James 7/31/99 | 1,210.00 |
| Gen... | 8/2/99 | | CASH | Bus #4 ft Gail 8/2/99 | 965.00 |
| Gen... | 8/2/99 | | CASH | Bus #2 ft Mark 7/31/99 | 1,446.00 |
| Gen... | 8/2/99 | | CASH | Bus #8 ft Jerry 7/29/99 | 1,871.00 |
| Gen... | 8/2/99 | | CASH | Bus #3 ft Kenny 7/28/99 | 1,781.00 |
| Gen... | 8/2/99 | | CASH | Bus #4 ft Gail 7/27/99 | 1,876.00 |
| Gen... | 8/10/99 | | CASH | Bus #8 ft Jerry 8/4/99 | 984.00 |
| Gen... | 8/10/99 | | CASH | Bus #5 ft Craig 8/5/99 | 1,000.00 |
| Gen... | 8/10/99 | | CASH | Bus #4 ft Gail 8/5/99 | 1,000.00 |
| Gen... | 8/10/99 | | CASH | Bus #1 float James 8/5/99 | 1,600.00 |
| Gen... | 8/10/99 | | CASH | Bus #2 ft Mark 8/5/99 | 1,482.00 |
| Gen... | 8/10/99 | | CASH | Bus #3 ft Kenny 8/5/99 | 1,470.00 |
| Gen... | 8/21/99 | | CASH | Bus #1 float James 8/14/99 | 1,000.00 |
| Gen... | 8/21/99 | | CASH | Bus #1 float James 8/14/99 | 738.00 |
| Gen... | 8/21/99 | | CASH | Bus #3 ft Kenny 8/16/99 | 1,831.07 |
| Gen... | 8/21/99 | | CASH | Bus #2 ft Mark 8/16/99 | 1,927.00 |
| Gen... | 8/21/99 | | CASH | Bus #8 ft Jerry 8/16/99 | 848.00 |
| Gen... | 8/21/99 | | CASH | Bus #4 ft Gail 8/19/99 | 1,140.00 |
| Gen... | 8/21/99 | | CASH | Bus #5 ft Craig 8/19/99 | 1,845.00 |
| Gen... | 8/21/99 | | CASH | Bus #5 ft Craig 8/12/99 | 1,000.00 |
| Gen... | 8/21/99 | | CASH | Bus #6 ft Jerry 8/12/99 | 1,000.00 |
| Gen... | 8/26/99 | | CASH | Bus #2 ft Mark 8/21/99 | 1,558.00 |
| Gen... | 8/26/99 | | CASH | replace TV,VCR,Receiver on Bus #5 8/21/99 | 1,175.00 |
| Gen... | 8/26/99 | | CASH | Bus #3 ft Kenny 8/22/99 | 1,900.00 |
| Gen... | 8/31/99 | | CASH | Bus #1 ft James 8/27/99 | 2,025.00 |
| Gen... | 8/31/99 | | CASH | Bus #5 ft Craig 8/27/99 | 1,085.00 |
| Gen... | 8/31/99 | | CASH | Bus #4 ft Gail 8/27/99 | 1,883.00 |
| Gen... | 8/31/99 | | CASH | Bus #6 ft Jerry 8/26/99 | 1,400.00 |
| Gen... | 8/31/99 | | CASH | Bus #3 ft Kenny 8/28/99 | 1,862.00 |
| Gen... | 8/31/99 | | CASH | Bus #2 ft Mark 8/26/99 | 1,637.00 |
| Gen... | 8/31/99 | | CASH | Bus #5 ft Craig 8/23/99 | 1,200.00 |
| Gen... | 8/31/99 | | CASH | Bus #3 ft Kenny 8/21/99 | 1,710.00 |
| Gen... | 8/31/99 | | CASH | Bus #4 ft Gail 8/22/99 | 475.00 |
| Gen... | 8/31/99 | | CASH | Bus #1 ft James 8/21/99 | 1,952.00 |
| Gen... | 8/31/99 | | CASH | Bus #6 ft Jerry 8/21/99 | 1,140.00 |
| Gen... | 9/5/99 | | CASH | Bus #1 ft James 9/4/99 | 245.00 |
| Gen... | 9/5/99 | | CASH | Bus #8 ft Jerry 9/2/99 | 1,000.00 |
| Gen... | 9/5/99 | | CASH | Bus #4 ft Gail 9/2/99 | 1,000.00 |
| Gen... | 9/5/99 | | CASH | Bus #5 ft Craig 9/2/99 | 850.00 |
| Gen... | 9/5/99 | | CASH | Bus #3 James EOT svc/permits/fuel | 1,590.00 |
| Gen... | 9/5/99 | | CASH | Bus #2 MArk EOT svc/permits/fuel | 1,580.00 |
| Gen... | 9/5/99 | | CASH | Bus #8 Jerry EOT svc/fuel | 1,345.00 |
| Gen... | 9/6/99 | | CASH | Bus #5 EOT svc/fuel | 1,345.00 |
| Gen... | 9/5/99 | | CASH | Bus #1 EOT svc/permit/fuel | 1,530.00 |
| Gen... | 9/5/99 | | CASH | Bus #4 Gail EOT svc/permits/fuel | 1,580.00 |
| Check | 8/8/99 | 5027 | ENTERTAINME .. | repairs due to electrical malfunction on bus In Milwaukee 8/8/99 | -1,174.84 |
| | | | **Total 550-501 · Bus Float Expenses** | | **91,514.23** |
| | | | **550-502 · Rental Buses/Vans/Cars** | | |
| Check | 6/29/99 | 4871 | ENTERTAINME... | 6 Buses 8/29-7/6/99 | 15,400.00 |
| Check | 7/2/99 | 4876 | ENTERTAINME... | 6 Buses 7/6-12/99 | 23,100.00 |
| Check | 7/9/99 | 4885 | ENTERTAINME... | 6 Buses 7/13-19/99 | 23,100.00 |
| Check | 7/16/99 | 4898 | ENTERTAINME... | 6 Buses 7/20-26/99 | 23,100.00 |
| Check | 7/23/99 | 4911 | ENTERTAINME... | 6 Buses 7/27-8/2/99 | 23,100.00 |

Page 11

**'N SYNC PRODUCTIONS, INC**
# Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 7/30/99 | 4939 | ENTERTAINME... | 6 Buses 8/3-9/99 | 23,100.00 |
| Check | 8/6/99 | 4949 | ENTERTAINME... | 6 Buses 8/10-16/99 | 23,100.00 |
| Check | 8/13/99 | 4967 | ENTERTAINME... | 6 Buses 8/17-23/99 | 23,100.00 |
| Check | 8/24/99 | 4984 | ENTERTAINME... | 6 Buses 8/24-30/99 | 23,100.00 |
| Check | 9/8/99 | 5027 | ENTERTAINME... | 6 Buses 8/31-9/5/99 | 26,400.00 |
| | | | Total 550-502 · Rental Buses/Vans/Cars | | 226,600.00 |
| | | | | | |
| | | | 550-503 · Bus Drivers | | |
| Gen... | 7/18/99 | | FORGES, JAMES | JForges IC 6/30-7/3/99 | 620.00 |
| Gen... | 7/18/99 | | GORBY, GAIL | GGorby IC 6/29-7/3/99 | 775.00 |
| Gen... | 7/18/99 | | GOLDEN, CRAIG | CGolden IC 6/19-7/3/99 | 775.00 |
| Gen... | 7/18/99 | | PRICE, JERRY | JPrice IC 6/29-7/3/99 | 775.00 |
| Gen... | 7/18/99 | | PRICE, JERRY | JP IC 7/4-10/99 & 2 ovrdrvs | 1,395.00 |
| Gen... | 7/18/99 | | GOLDEN, CRAIG | CG IC 7/4-10/99 & 2 ovrdrvs | 1,395.00 |
| Gen... | 7/18/99 | | GORBY, GAIL | GG IC 7/4-10/99 & 2 ovrdrvs | 1,395.00 |
| Gen... | 7/18/99 | | FORGES, JAMES | JF IC 7/4-10/99 & 3 ovrdrvs | 1,550.00 |
| Gen... | 7/18/99 | | FORGES, KEN | KF IC 7/4-10/99 | 1,395.00 |
| Gen... | 7/18/99 | | JONES, MARK | MJ IC 7/7-10/99 & 2 deadheads | 930.00 |
| Gen... | 7/18/99 | | FORGES, KEN | KF IC 7/11-17/99 & 2 ovrdrvs | 1,395.00 |
| Gen... | 7/18/99 | | FORGES, JAMES | JF IC 7/11-17/99 & 4 ovrdrvs | 1,705.00 |
| Gen... | 7/18/99 | | GORBY, GAIL | GG IC 7/11-17/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 7/18/99 | | GOLDEN, CRAIG | CG IC 7/11-17/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 7/18/99 | | PRICE, JERRY | JP IC 7/11-17/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 7/25/99 | | JONES, MARK | MJ IC & 1 ovrdrv 7/11-17/99 | 1,240.00 |
| Gen... | 7/25/99 | | JONES, MARK | MJones IC & ovrdrv 7/18-24/99 | 1,240.00 |
| Gen... | 7/25/99 | | FORGES, KEN | KF IC & 2 ovrdrvs 7/18-24/99 | 1,395.00 |
| Gen... | 7/25/99 | | FORGES, JAMES | JF IC & 2 ovrdrvs 7/18-24/99 | 1,395.00 |
| Gen... | 7/25/99 | | GORBY, GAIL | GG IC & ovrdrv 7/18-24/99 | 1,240.00 |
| Gen... | 7/25/99 | | GOLDEN, CRAIG | CG IC & ovrdrv 7/18-24/99 | 1,240.00 |
| Gen... | 7/25/99 | | PRICE, JERRY | JP IC & ovrdrv 7/18/24/99 | 1,240.00 |
| Gen... | 8/2/99 | | FORGES, JAMES | JForges salary 7/25-31/99 & 3 ovrdrv | 1,550.00 |
| Gen... | 8/2/99 | | FORGES, KEN | KForges salary 7/25-31/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 8/2/99 | | JONES, MARK | MJones salary 7/25-31/99 & 2 ovrdrv | 1,395.00 |
| Gen... | 8/2/99 | | PRICE, JERRY | JPrice salary 7/25-31/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 8/2/99 | | GOLDEN, CRAIG | CGolden salary 7/25-31/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 8/2/99 | | GORBY, GAIL | GGorby salary 7/25-31/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 8/10/99 | | GORBY, GAIL | GGorby salary 8/1-7/99 | 1,085.00 |
| Gen... | 8/10/99 | | GOLDEN, CRAIG | CGolden salary 8/1-7/99 | 1,085.00 |
| Gen... | 8/10/99 | | PRICE, JERRY | JPrice salary 8/1-7/99 | 1,085.00 |
| Gen... | 8/10/99 | | FORGES, JAMES | JForges salary 8/1-7/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 8/10/99 | | JONES, MARK | MJones salary 8/1-7/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 8/10/99 | | FORGES, KEN | KForges salary 8/1-7/99 & 1 ovrdrv | 1,240.00 |
| Gen | 8/21/99 | | GORBY, GAIL | IC GGorby salary 8/8-14/99 & 3 overdrives | 1,550.00 |
| Gen... | 8/21/99 | | GOLDEN, CRAIG | IC CGolden salary 8/8-14/99 & 3 overdrives | 1,550.00 |
| Gen... | 8/21/99 | | PRICE, JERRY | IC JPrice salary 8/8-14/92 & 3 overdrives | 1,550.00 |
| Gen... | 8/21/99 | | FORGES, JAMES | IC JForges salary 8/8-14/99 & 5 overdrives | 1,860.00 |
| Gen... | 8/21/99 | | FORGES, KEN | IC KForges salary 8/8-14/99 & 5 overdrives | 1,860.00 |
| Gen... | 8/21/99 | | JONES, MARK | IC MJones salary 8/8-14/99 & 5 overdrives | 1,860.00 |
| Gen... | 8/31/99 | | GORBY, GAIL | G Gorby salary 8/22-28/99 & 2 overdrives | 1,395.00 |
| Gen... | 8/31/99 | | GOLDEN, CRAIG | C Golden salary 8/22-28/99 & 2 overdrives | 1,395.00 |
| Gen... | 8/31/99 | | PRICE, JERRY | J Price salary 8/22-28/99 & 2 overdrives | 1,395.00 |
| Gen... | 8/31/99 | | FORGES, JAMES | J Forges salary 8/22-28/99 & 5 overdrives | 1,860.00 |
| Gen... | 8/31/99 | | GORBY, GAIL | G Gorby 2 overdrives Denver to Atl | 310.00 |
| Gen... | 8/31/99 | | GOLDEN, CRAIG | CGolden 2 overdrives Denver to Atl | 310.00 |
| Gen... | 8/31/99 | | PRICE, JERRY | JPrice 2 overdrives Denver to Atl | 310.00 |
| Gen... | 8/31/99 | | GORBY, GAIL | GGorby overdrive San Fran to Denver 8/23/99 | 155.00 |
| Gen... | 8/31/99 | | GOLDEN, CRAIG | CGolden overdrive San Fran to Denver 8/23/99 | 155.00 |
| Gen... | 8/31/99 | | PRICE, JERRY | JPrice overdrive San Fran to Denver 8/23/99 | 155.00 |
| Gen... | 8/31/99 | | FORGES, KEN | KForges salary 8/16-21/99 & 4 overdrives | 1,705.00 |
| Gen... | 8/31/99 | | JONES, MARK | MJones salary 8/15-21/99 & 4 overdrives | 1,705.00 |
| Gen... | 8/31/99 | | CASH | BBolton 8/22/99 & 3 days Intl buyout | 410.00 |
| Gen... | 8/31/99 | | FORGES, JAMES | JForges salary 8/15-21/99 & 4 overdrives | 1,705.00 |
| Gen... | 8/31/99 | | GORBY, GAIL | GGorby salary 8/15-21/99 & 2 ovrdrv | 1,395.00 |
| Gen... | 8/31/99 | | GOLDEN, CRAIG | CGolden salary 8/15-21/99 & 2 ovrdrv | 1,395.00 |
| Gen... | 8/31/99 | | PRICE, JERRY | JPrice salary 8/15-21/99 & 2 ovrdrv | 1,395.00 |
| Gen... | 8/31/99 | | FORGES, KEN | KForges salary 8/22-28/99 & 1 ovrdrv | 1,240.00 |
| Gen... | 8/31/99 | | JONES, MARK | MJones salary 8/22-28/99 & 5 ovrdrv | 1,860.00 |
| Gen... | 9/5/99 | | FORGES, JAMES | JForges 2 overdrives 9/1/99 | 310.00 |
| Gen... | 9/5/99 | | GORBY, GAIL | GGorby overdrive Jackson 8/30/99 | 155.00 |
| Gen... | 9/5/99 | | FORGES, KEN | KForges salary 8/29-9/4/99 & 4 ovrdrv | 1,705.00 |
| Gen... | 9/5/99 | | JONES, MARK | MJones salary 8/29-9/4/99 & 4 ovrdrv | 1,705.00 |
| Gen... | 9/5/99 | | GOLDEN, CRAIG | CGolden salary 8/29-9/4/99 & 2 ovrdrv | 1,395.00 |
| Gen... | 9/5/99 | | PRICE, JERRY | JPRice salary 8/29-9/4/99 & 2 ovrdrv | 1,395.00 |
| Gen... | 9/5/99 | | GORBY, GAIL | GGorby salary 8/29-9/4/99 & 2 ovrdrv | 1,395.00 |
| Gen... | 9/5/99 | | FORGES, JAMES | JForges salary 8/29-9/4/99 & 6 ovrdrv | 2,015.00 |

Page 12

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 9/5/99 | | FORGES, KEN | KForges salary 9/5/99, 3 dead & 1 ovrdv | 775 00 |
| Gen... | 9/5/99 | | JONES, MARK | MJones salary 9/5/99, 3 dead & 1 ovrdrv | 775 00 |
| Gen... | 9/5/99 | | PRICE, JERRY | JPrice 3 dead days | 465 00 |
| Gen. | 9/5/99 | | GOLDEN, CRAIG | CGolden 3 dead days | 465 00 |
| Gen... | 9/5/99 | | FORGES, JAMES | JForges salary 9/5/99, 3 dead & 1 ovrdrv | 775 00 |
| Gen . | 9/5/99 | | GORBY, GAIL | GGorby salary 9/5/99, 3 dead & 1 ovrdrv | 775 00 |
| Check | 11/5/99 | 5095 | GORBY, GAIL | GGorby Bus Driver Bonus | 1,000 00 |
| Check | 11/5/99 | 5096 | FORGES, JAMES | JForges Bus driver bonus | 1,000 00 |
| Check | 11/5/99 | 5097 | JONES, MARK | MJones Bus Driver Bonus | 1,000 00 |
| Check | 11/5/99 | 5098 | GOLDEN, CRAIG | CGolden Bus Driver Bonus | 1,000 00 |
| Check | 11/5/99 | 5099 | PRICE, JERRY | JPrice Bus Driver Bonus | 1,000 00 |
| | | | Total 550-503 · Bus Drivers | | 91,280.00 |
| | | | Total 550-500 · Bus Expenses | | 408,394.23 |
| | | | Total 550 · Travel,Transportation & Lodging | | 900,470.86 |
| | **560 · Rehearsal Costs** | | | | |
| Check | 6/28/99 | 4669 | PALM BEACH ... | Prod facilities rental 6/23-8/26/99 | 2,000 00 |
| Gen... | 7/2/99 | | Journal | rehearsal costs deducted frm Ft Lauderdale settlmnt 6/29-7/2/99 | 73,705.79 |
| Dep... | 7/6/99 | 850... | Automatic Produ... | reimb stagehand labor related to PPV 6/29/7/2/99 | -5,000.00 |
| Dep... | 7/6/99 | 850... | Automatic Produ... | reimb stagehand labor related to PPV 6/29/7/2/99 | -5,000.00 |
| Dep.. | 7/6/99 | 850... | Automatic Produ... | reimb stagehand labor related to PPV 6/29/7/2/99 | -3,000.00 |
| Dep.. | 7/6/99 | 850... | Automatic Produ... | reimb stagehand labor related to PPV 6/29/7/2/99 | -3,500.00 |
| Gen... | 7/7/99 | | Journal | rehearsal costs deducted frm VA Bch Settlmnt 7/5-7/99 | 19,365.98 |
| Check | 7/9/99 | 4888 | ENTERTAINME... | Stage hand 6/29/99 (load out) | 917 47 |
| Check | 7/9/99 | 4888 | ENTERTAINME... | Stage hand 6/23/99 W&B Ocean Studios (load in) | 990 84 |
| Check | 7/16/99 | 4697 | T.V. DINNERS | catering W.Palm 6/22-26/99 | 2,864 63 |
| Gen... | 7/18/99 | | LONG, DALE | DLong spot pay 7/1-2/99 rhse | 150 00 |
| | | | Total 560 · Rehearsal Costs | | 83,294 69 |
| | **570 · Production Expense** | | | | |
| | 570-001 · Production Other | | | | |
| Gen... | 6/30/99 | | Journal | TM misc prod exp 6/22/99 | 16.00 |
| Gen... | 6/30/99 | | Journal | TM misc prod exp 6/23-26/99 | 831 38 |
| Gen... | 6/30/99 | | Journal | TM misc prod exp 6/27-30/99 | 1,537 20 |
| Gen... | 6/30/99 | | Journal | TM misc prod exp 7/1/99 | 858 04 |
| Gen... | 7/2/99 | | Journal | Spot Op (D Long) reimb from settlmnt Ft Lauderdale, FL 7/2/99 | -75 00 |
| Gen... | 7/2/99 | | Journal | TM misc prod exp 7/2/99 | 205 11 |
| Gen... | 7/2/99 | | Journal | TM misc prod exp 7/5/99 | 525 77 |
| Gen... | 7/7/99 | | Journal | TM misc prod exp 7/6/99 | 235 15 |
| Check | 7/6/99 | 4879 | MULLIN, BOB | BMullin set design | 2,500 00 |
| Check | 7/6/99 | 4879 | MULLIN, BOB | BMullin mtl car Lancaster, PA 5/26-28/99 | 106 05 |
| Check | 7/6/99 | 4881 | AUDIO LIGHT A... | audio snake inv#27334 | 50 00 |
| Check | 7/6/99 | 4881 | AUDIO LIGHT A... | 2 synths & expan board inv#027461 | 4,359 99 |
| Check | 7/6/99 | 4881 | AUDIO LIGHT A... | Roland JV1010 tone module inv#027503 | 420.00 |
| Check | 7/6/99 | 4881 | AUDIO LIGHT A... | Roland module & JV80 inv 027500 | 717.90 |
| Check | 7/6/99 | 4881 | AUDIO LIGHT A... | Ex 5 synth (BChambers) inv 027470 | 2,200.00 |
| Check | 7/6/99 | 4883 | SPLIT S PROD... | Video Intro | 15,000 00 |
| Gen... | 7/6/99 | | CASH | FM Guitar Center drum heads 5/24/99 | 27 06 |
| Gen... | 7/11/99 | | Journal | TM gas for band rental car 6/30/99 | 13 00 |
| Gen... | 7/11/99 | | Journal | TM misc prod exp 7/7/99 | 228 57 |
| Gen... | 7/11/99 | | Journal | TM misc prod exp 7/8/99 | 216 08 |
| Gen... | 7/11/99 | | Journal | TM misc prod exp 7/9/99 | 55 63 |
| Gen... | 7/11/99 | | Journal | TM misc prod exp 7/10/99 | 305 99 |
| Gen... | 7/11/99 | | Journal | TM misc prod exp 7/11/99 | 95 89 |
| Gen... | 7/11/99 | | Journal | TM misc prod exp 7/13/99 | 12.95 |
| Gen... | 7/11/99 | | Journal | TM Tony the Midget bday gift 7/11/99 | 100 00 |
| Gen... | 7/11/99 | | Journal | TM pay runner dal to Orl 7/2/99 | 100 00 |
| Check | 7/16/99 | 4904 | CENTRAL COM ... | 8 pair headsets for security | 1,532 57 |
| Gen... | 7/16/99 | | Journal | TM misc prod exp 7/13/99 | 158 73 |
| Gen... | 7/16/99 | | Journal | TM misc prod exp 7/14/99 | 200 68 |
| Gen... | 7/16/99 | | Journal | TM misc prod exp 7/15/99 | 68 01 |
| Gen... | 7/16/99 | | Journal | TM misc prod exp 7/16/99 | 383 76 |
| Gen... | 7/18/99 | | CASH | PHowards sax reeds/clips 7/16/99 | 325 36 |
| Gen... | 7/18/99 | | CASH | BAshbaugh drumheads 7/16/99 | 703.58 |
| Gen... | 7/18/99 | | CASH | BBrett drum snege trigger 7/16/99 | 71.00 |
| Gen... | 7/18/99 | | CASH | RR guitar bridge | 123.65 |
| Gen... | 7/18/99 | | CASH | TD Polaroid film | 35 00 |
| Gen... | 7/18/99 | | CASH | Dr. S Davis chiropractor Jones Bch 7/13-15/99 | 620.00 |
| Gen... | 7/18/99 | | CASH | video standby Jones Bch | 580.00 |
| Gen... | 7/18/99 | | LONG, DALE | DLong spot pay 7/2/99 Ft Lauderdale | 75 00 |
| Gen... | 7/21/99 | | Journal | TM misc prod exp 7/17/99 | 118 81 |
| Gen... | 7/21/99 | | Journal | TM misc prod exp 7/18/99 | 84.05 |

Page 13

**'N SYNC PRODUCTIONS, INC**
**Ain't No Stopping Us Now Tour 99**
All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen.. | 7/21/99 | | Journal | TM misc prod exp 7/20/99 | 414.05 |
| Check | 7/23/99 | 4909 | SPLIT S PROD . | Bal due on video intro | 6,797.01 |
| Check | 7/23/99 | 4919 | TAIT TOWERS | Rubber mallett for set build  inv 31699  3/18/99 | 121.50 |
| Gen.. | 7/27/99 | | Journal | TM misc prod exp 7/6/99 | 14.92 |
| Gen.. | 7/27/99 | | Journal | reimb KA SWR Sound horn diaphram 7/12/99 | 54.29 |
| Gan .. | 7/27/99 | | Journal | TM misc prod exp 7/21/99 | 178.86 |
| Gen.. | 7/27/99 | | Journal | TM misc prod exp 7/23/99 | 252.18 |
| Gen.. | 7/27/99 | | Journal | TM misc prod exp 7/24/99 | 81.65 |
| Gen.. | 7/27/99 | | Journal | TM misc prod exp 7/25/99 | 4.90 |
| Gen.. | 7/27/99 | | Journal | TM misc prod exp 7/27/99 | 286.18 |
| Check | 7/30/99 | 4834 | DELSENER SL.. | Charter helicopter for 3 Jones Beach shws | 3,300.00 |
| Gen.. | 8/2/99 | | CASH | Chiropractor svc Hartford CT 7/28/99 | 420.00 |
| Gen.. | 8/2/99 | | CASH | Dr Wilanosky, chiropractor Columbus 7/29/99 | 550.00 |
| Gen.. | 8/2/99 | | CASH | Chiropractor svc Indianapolis 8/2/99 | 450.00 |
| Check | 8/6/99 | 4851 | BRANAM ENTE.. | Motor mtl 7/5-18/99 inv 10275 7/6/99 | 50.00 |
| Gen.. | 8/6/99 | | CASH | TM misc prod flt 7/28-8/7/99 | 1,528.52 |
| Gen.. | 8/7/99 | | CASH | TM 45" of black dventiyne 8/6/99 | 308.51 |
| Gen.. | 8/8/99 | | CASH | Milwaukee, WI 8/6/99 catering buyout | -888.28 |
| Dep.. | 8/9/99 | 10486 | BRITNEY TOUR.. | reimb Drum Riser | -500.00 |
| Gen.. | 8/10/99 | | CASH | Physicians Home Service, Manassas, VA 7/28/99 | 200.00 |
| Gen.. | 8/12/99 | | CASH | TM misc prod flt 8/1-12/99 | 927.78 |
| Check | 8/13/99 | 4969 | ROCK-IT CARG.. | Kabuki shipment to VA Bch inv JFK-10521-DOM 7/1/99 | 592.00 |
| Check | 8/13/99 | 4969 | ROCK-IT CARG.. | ship new smoke effects VA bch inv JFK-10636-DOM 7/9/99 | 452.00 |
| Gen.. | 8/21/99 | | AMEX 92009 | Blank audio tapes/CD inv 41851 | 55.50 |
| Gen.. | 8/21/99 | | DOYLE, ALAN | IC ADoyle carpentry work entertainment cases 8/10/99 | 300.00 |
| Gen.. | 8/21/99 | | CASH | Sears air compressor 8/13/99 | 221.98 |
| Gen.. | 8/21/99 | | FRY, BOB | IC BFry dry ice handler PPV - San Antonio | 800.00 |
| Check | 8/27/99 | 4990 | DICK CLARK M.. | license agreement A1013 Ball Drop video medley | 100.00 |
| Gen.. | 8/27/99 | | CASH | TM misc prod flt 8/11-27/99 | 1,102.88 |
| Check | 8/30/99 | 5006 | ROCK-IT CARG.. | ship confetti cannons LA/Detroit LAX-11714 7/26/99 | 615.00 |
| Check | 8/30/99 | 5005 | ROCK-IT CARG.. | ship cases FL/NY Jones Beach JFK-10553 8/5/99 | 669.64 |
| Check | 8/30/99 | 5007 | CELLINI CASES | wardrobe cases,mixer,turntable #10421 | 1,559.26 |
| Check | 8/30/99 | 5007 | CELLINI CASES | case for office, production, wardrobe #10422 | 6,587.00 |
| Check | 8/30/99 | 5003 | ENTERTAINME.. | Weekly rental for fog machine 07/12/99 | 1,405.50 |
| Check | 8/30/99 | 5003 | ENTERTAINME.. | Weekly rental for fog machine 08/01/99 | 1,405.50 |
| Gen.. | 8/31/99 | | CASH | TM misc prod flt 8/11-16/99 | 783.52 |
| Gen.. | 8/31/99 | | CASH | TM video beta SP tapes for show 8/13/99 | 181.34 |
| Gen.. | 8/31/99 | | CASH | TM misc prod flt 8/26-31/99 | 639.47 |
| Gen.. | 8/31/99 | | CASH | PhD services Atlanta 8/28/99 | 800.00 |
| Gen.. | 8/31/99 | | CASH | Chiropractor svc Atlanta 8/28/99 | 455.00 |
| Gen.. | 9/3/99 | | CASH | TM misc prod flt 8/25-9/3/99 | 725.25 |
| Gen.. | 9/3/99 | | AMEX 92009 | TM Amex 92009 8/9/99 | 1,694.56 |
| Gen.. | 9/4/99 | | Journal | reimb spot op Toronto, CN 9/4/99 | -75.00 |
| Gen.. | 9/5/99 | | CASH | Chiropractor svc Memphis 9/1/99 | 540.00 |
| Gen.. | 9/5/99 | | LONGO, BOB | BLongo wiring entertainment case 8/31/99 | 250.00 |
| Gen.. | 9/5/99 | | CASH | Video tech support Toronto 9/4/99 | 200.00 |
| Gen.. | 9/5/99 | | CASH | Trucksealing for border cross Toronto 8/4/99 | 800.00 |
| Gen.. | 9/5/99 | | FRY, BOB | BFry dry ice handling 8/18-9/5/99 | 350.00 |
| Gen.. | 9/5/99 | | CASH | BAshbaugh drum sticks 9/1/99 | 345.05 |
| Dep.. | 9/7/99 | 1735 | PACE AMPHIT.. | reimb medical Atlanta 8/26-27/99 | -800.00 |
| Check | 9/10/99 | 5032 | FUTURE SONICS | 6 50" Brown ear monitor cord 8/18/99 | 194.40 |
| Check | 9/10/99 | 5032 | FUTURE SONICS | 2 Sheet, ear monitor canal wrap 8/18/99 | 32.00 |
| Check | 9/17/99 | 5047 | FUTURE SONICS | 5 50" Brown ear monitor cord 8/27/99 | 178.00 |
| Check | 10/4/99 | 5062 | ROCK-IT CARG.. | ship light equip & truseling Orl Indy 8/2/99 #ORD-10517 | 1,019.30 |
| Check | 10/4/99 | 5062 | ROCK-IT CARG.. | ship elec equip WPB #JFK-10495 8/16/99 | 239.66 |
| Check | 10/4/99 | 5062 | ROCK-IT CARG.. | ship elec equip VA Bch Wash DC #JFK-10561 7/16/99 | 392.50 |
| Check | 10/4/99 | 5067 | SYNTHESIZER .. | EX-5 synth rental 3 days 9/1-3/99 | 412.94 |
| Check | 11/5/99 | 5101 | JEBTECH, INC. | Jeb Kritz rtel for Fox Teen Awards 7/31-8/1/99 | 450.00 |
| Check | 11/10/99 | | ENTERTAINME | stagehands for unloading prod equip EOT 9/12/99 | 256.80 |
| Check | 11/10/99 | | ROCK-IT CARG. | Ship rigger equip & guitar equip WPB to Calif/Boston | 1,242.75 |
| | | | Total 570-001 - Production Other | | 79,817.40 |

| | | | 570-100 · Pre Rigging Expense | | |
|------|------|-----|------|------|--------|
| Gen.. | 7/2/99 | | Journal | reimb frm settlmnt Ft Lauderdale, FL 7/2/99 | -8,090.00 |
| Check | 7/20/99 | 4905 | ATLANTA RIGG.. | pre-rigging Ft Lauderdale 7/2/99 | 6,715.00 |
| Gen.. | 8/12/99 | | Journal | reimb prerig New Orleans, LA 8/12/99 | -12,820.00 |
| Gen.. | 8/23/99 | | Journal | reimb prerig Denver, CO 8/23/99 | -13,216.00 |
| Check | 8/30/99 | 4998 | ATLANTA RIGG.. | pre-rigging San Antonio 8/16/99 #4737 | 10,000.00 |
| Check | 8/30/99 | 4998 | ATLANTA RIGG.. | pre-rigging New Orleans 8/12/99 #4691 | 10,000.00 |
| Gen.. | 8/31/99 | | Journal | reimb prerig Jackson, MS 8/31/99 | -11,067.25 |
| Gen.. | 9/3/99 | | PAYCHEX, INC | Payroll 9/3/99 | 1,751.00 |
| Gen.. | 9/3/99 | | PAYCHEX, INC | emp tax 9/3/99 | 133.97 |
| Gen.. | 9/4/99 | | Journal | reimb prerig Toronto, CN 9/4/99 | -1,644.40 |
| Check | 9/10/99 | 5030 | ATLANTA RIGG.. | pre-rigging Denver 8/23/99 #4759 | 12,000.00 |
| Gen.. | 9/17/99 | | PAYCHEX, INC | Payroll 9/17/99 | 2,602.00 |

Page 14

# 'N SYNC PRODUCTIONS, INC
## Aln't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 9/17/99 | | PAYCHEX, INC | Payroll 9/17/99 | 191 40 |
| Check | 9/24/99 | 5060 | DINERS CLUB ... | CMelton flt San Francisco Denver 8/22/99 | 259.00 |
| Check | 10/21/99 | 5064 | DINERS CLUB ... | CM Cleveland Toronto 9/3/99 | 393.40 |
| Check | 10/21/99 | 5064 | DINERS CLUB ... | CM Crowne Plaza Toronto 9/3/99 | 108.35 |
| | | Total 570-100 · Pre Rigging Expense | | | -2,855.53 |
| | | **570-400 · Prod Equipment Rental** | | | |
| | | **570-401 · Lighting Equip Rental** | | | |
| Check | 7/16/99 | 4884 | OBIE COMPANY | Light equip rental pymnt 6/29-7/5/99 | 15,453.00 |
| Check | 7/16/99 | 4894 | OBIE COMPANY | Light equip rental pymnt 7/6-12/99 | 23,000.00 |
| Check | 7/23/99 | 4910 | OBIE COMPANY | Light equip pymnt 7/13-19/99 | 28,000.00 |
| Check | 7/23/99 | 4910 | OBIE COMPANY | Light equip rental pymnt 7/20-26/99 | 23,000.00 |
| Check | 7/30/99 | 4938 | OBIE COMPANY | Light equip rental pymnt 7/27-8/2/99 | 23,000.00 |
| Check | 8/6/99 | 4952 | OBIE COMPANY | Light equip rental pymnt 8/3-9/99 | 23,000.00 |
| Check | 8/13/99 | 4971 | OBIE COMPANY | Light equip rental pymnt 8/10-16/99 | 23,000.00 |
| Check | 9/7/99 | 5024 | OBIE COMPANY | Light equip rental pymnt 8/17-23/99 | 23,000.00 |
| Check | 9/7/99 | 5024 | OBIE COMPANY | Light equip rental pymnt 8/24-30/99 | 23,000.00 |
| Check | 9/7/99 | 5024 | OBIE COMPANY | Light equip rental pymnt 8/31-9/5/99 | 17,559.00 |
| | | Total 570-401 · Lighting Equip Rental | | | 217,012.00 |
| | | **570-402 · Sound Equip Rental** | | | |
| Gen... | 6/30/99 | | Journal | Showco road pymnt | 210 00 |
| Check | 7/16/99 | 4900 | SHOWCO, INC | Sound Equip rental 6/19-20/99 | 519.00 |
| Check | 7/16/99 | 4900 | SHOWCO, INC | Sound Equip rental 6/21-27/99 | 3,441.62 |
| Check | 7/16/99 | 4900 | SHOWCO, INC | Sound Equip rental 6/28-7/4/99 | 12,142.12 |
| Check | 7/16/99 | 4900 | SHOWCO, INC | Sound Equip rental 7/5-11/99 | 14,501.92 |
| Gen... | 7/16/99 | | CASH | Showco road pymnt 6/28-7/11/99 | 1,230.00 |
| Gen... | 7/18/99 | | CASH | Showco road pymnt 7/12-18/99 | 630.00 |
| Gen... | 7/25/99 | | CASH | Showco road pymnt 7/19-25/99 | 630.00 |
| Gen... | 7/25/99 | | CASH | Showco Road pymnt 7/26-8/1/99 | 630 00 |
| Gen... | 8/2/99 | | CASH | Showco Road Pay 8/2-8/99 | 630.00 |
| Check | 8/6/99 | 4953 | SHOWCO, INC | Sound Equip rental 7/12-18/99 | 16,870.00 |
| Check | 8/6/99 | 4953 | SHOWCO, INC | Sound Equip rental 7/19-25/99 | 16,870.00 |
| Check | 8/6/99 | 4953 | SHOWCO, INC | Sound Equip rental 7/26-8/1/99 | 16,870.00 |
| Check | 8/6/99 | 4953 | SHOWCO, INC | Sound Equip rental 8/2-8/99 | 16,870.00 |
| Gen... | 8/10/99 | | CASH | Showco Road Pay 8/9-15/99 | 630.00 |
| Check | 8/13/99 | 4966 | SHOWCO, INC | Sound Equip rental 8/9-15/99 | 16,870.00 |
| Gen . | 8/20/99 | | Journal | add'l sound pymnt San Bernardino, CA 8/20/99 | -8,382.00 |
| Gen . | 8/21/99 | | CASH | Showco road pay 8/16-22/99 | 630.00 |
| Check | 8/24/99 | 4888 | SHOWCO, INC | Sound Equip rental 8/16-22/99 | 16,870.00 |
| Gen... | 8/26/99 | | CASH | Showco road pay 8/23-29/99 | 630.00 |
| Check | 8/30/99 | 4995 | SHOWCO, INC | Sound equip rental 8/23-29/99 | 16,870.00 |
| Gen ... | 8/31/99 | | CASH | Showco road pay 8/30-9/5/99 | 630 00 |
| Check | 9/10/99 | 5029 | SHOWCO, INC | Sound equip rental 8/30-9/5/99 | 16,870.00 |
| Check | 9/17/99 | 5044 | SHOWCO, INC | Fedex chg ship DAT/Aud rack to tour #M/11 7/6/99 | 63.58 |
| Check | 9/17/99 | 5044 | SHOWCO, INC | Extra PA & crew San Bernadino #M/16 8/20/99 | 6,882 00 |
| Check | 9/17/99 | 5044 | SHOWCO, INC | Fedex 25' cable to Ft Lauderdale #M/5 5/14/99 | 80.05 |
| Dep . | 11/3/99 | 3526 | SHOWCO, INC | reimb for overpayment ck #4995 8/30/99 | -180.00 |
| | | Total 570-402 · Sound Equip Rental | | | 170,528 36 |
| | | **570-403 · Video Equip Rental** | | | |
| Check | 7/16/99 | 4901 | BCC VIDEO, INC | video equip rental 6/28-7/4/99 | 17,183.32 |
| Check | 7/16/99 | 4901 | BCC VIDEO, INC | video equip rental 7/5-11/99 | 30,740.44 |
| Check | 7/23/99 | 4917 | BCC VIDEO, INC | video equip rental 7/12-18/99 | 33,000.00 |
| Check | 7/23/99 | 4917 | BCC VIDEO, INC | video equip rental 7/19-25/99 | 33,000.00 |
| Check | 7/30/99 | 4931 | BCC VIDEO, INC | video equip rental 7/26-8/1/99 | 33,000.00 |
| Check | 8/6/99 | 4950 | BCC VIDEO, INC | video equip rental 8/2-8/99 | 33,000.00 |
| Check | 8/13/99 | 4965 | BCC VIDEO. INC | video equip rental 8/6-15/99 | 33,000.00 |
| Gen... | 8/23/99 | | Journal | reimb video Denver, CO 8/23/99 | -3,602.00 |
| Check | 8/24/99 | 4982 | BCC VIDEO, INC | video equip rental 8/16-22/99 | 33,000.00 |
| Gen.. | 8/31/99 | | Journal | reimb video Jackson, MS 8/31/99 | -3,373 50 |
| Gen... | 9/1/99 | | Journal | reimb video Memphis, TN 9/1/99 | -3,298.90 |
| Check | 9/10/99 | 5031 | BCC VIDEO, INC | video equip rental 8/23-29/99 | 33,000.00 |
| Check | 9/10/99 | 5031 | BCC VIDEO, INC | video equip rental 8/30-9/5/99 | 33,000.00 |
| Check | 10/21/99 | 5085 | BCC VIDEO, INC | add'l video equip Memphis 9/1/99 inv 002887 | 3,000.00 |
| Check | 10/21/99 | 5085 | BCC VIDEO, INC | add'l video equip Jackson MS 8/31/99 inv 002886 | 3,000.00 |
| Check | 10/21/99 | 5086 | BCC VIDEO, INC | add'l video equip Denver CO 8/23/99 inv 002885 | 3,000.00 |
| | | Total 570-403 · Video Equip Rental | | | 310,649 36 |
| | | **570-404 · Trucking Equip Rental** | | | |
| Check | 7/23/99 | 4912 | STAGE CALL C | one ways to rhsls 6/18-29/99 | 24,925.00 |
| Gen... | 8/10/99 | 012.. | BRISTOL-MYE... | reimb alloted trk space on tour | -7,500.00 |
| Check | 8/13/99 | 4973 | STAGE CALL C. | 9 truck 6/30-8/17/99 | 165,375.00 |
| Gen . | 8/21/99 | | CASH | Truck drv overdrives KS to New Orleans | 2,400.00 |

Page 15

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 8/24/99 | 4987 | STAGE CALL C... | 9 trucks 8/18-24/99 | 23,625.00 |
| Check | 8/30/99 | 4996 | STAGE CALL C... | 9 trucks 8/25-31/99 | 23,625.00 |
| Gen... | 8/31/99 | | CASH | Truck Drv overdrives Denver-Atl 8/26/99 | 2,700.00 |
| Gen... | 8/31/99 | | CASH | Truck Drv overdrives San Fran - Denver 8/23/99 | 3,600.00 |
| | | | | | 13,500.00 |
| Check | 8/10/99 | 5028 | STAGE CALL C... | 9 trucks 8/1-4/99 | 2,400.00 |
| Check | 9/17/99 | 5046 | STAGE CALL C... | ship extra sound Denver showco #36466 8/24/99 | 3,200.00 |
| Check | 9/17/99 | 5046 | STAGE CALL C... | sound ship to Denver #36448 8/20/99 | 2,200.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Sound equip Dallas VA Bch 7/3/99 Inv 35642 | 2,450.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | pyro & kabuki Lititz & Birmingham & Orl 9/5/99 Inv 36774 | 2,100.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C | Sound equip Toronto Dallas 9/5/99 Inv 36779 | 2,100.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Sound equip Toronto Dallas 9/5/99 Inv 36778 | 3,650.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Rigging equip Toronto Chatsworth, CA 8/5/99 Inv 36780 | 3,650.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Video equip Toronto Torrance, CA 9/5/99 | 3,650.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Light equip Toronto Torrance, CA 9/5/99 Inv. 36776 | 3,650.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Light equip Toronto Torrance, CA 9/5/99 Inv 36775 | 3,650.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Light equip Toronto Torrance, CA 9/5/99 Inv 36777 | 375.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | p/u stored trailer to storage unit Orl 9/13/99 Inv 36900 | 3,300.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Rigging Toronto to Chatsworth, CA 9/5/99 Inv 36781 | |

**Total 570-404 · Trucking Equip Rental**      288,625.00

**570-405 · Pyro Equip Rental**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 6/30/99 | | Journal | pyro gunpowder local purch 6/30/99 | 478.91 |
| Check | 8/6/99 | 4960 | LUNATECH, INC | pyro service & equip 6/28-7/4/99 Inv 1351-012 | 2,500.00 |
| Check | 8/6/99 | 4960 | LUNATECH, INC | pyro permit for Silverdome 7/21/99 Inv 1388-010 | 1,200.00 |
| Check | 8/6/99 | 4960 | LUNATECH, INC | pyro service & equip 7/5-11/99 Inv 1351-012 | 2,500.00 |
| Check | 8/6/99 | 4960 | LUNATECH, INC | pyro service & equip 7/12-18/99 Inv 1351-012 | 2,500.00 |
| Check | 8/6/99 | 4960 | LUNATECH, INC | pyro service & equip 7/19-25/99 Inv 1351-012 | 2,500.00 |
| Check | 8/6/99 | 4960 | LUNATECH, INC | pyro service & equip 7/26-8/1/99 Inv 1351-012 | 2,500.00 |
| Check | 8/6/99 | 4960 | LUNATECH, INC | pyro service & equip 8/2-8/8/99 Inv 1351-012 | 2,500.00 |
| Gen... | 8/7/99 | | CASH | TM gun pwdr local purchase 8/5/99 | 340.99 |
| Gen... | 8/27/99 | | CASH | TM gun pwdr local purchase 8/23/99 | 119.00 |
| Check | 8/30/99 | 5006 | LUNATECH, INC | tech & permit fee Columbus OH 7/23/99 #1375-010 | 663.60 |
| Gen... | 8/31/99 | | CASH | TM gun pwdr local purchase 8/13/99 | 204.25 |
| Gen... | 8/31/99 | | Journal | TM gun pwdr local purchase 8/31/99 | 85.60 |
| Gen... | 9/30/99 | | Journal | Pyro equip material invoices pending approval by TMiller | 68,705.66 |
| Check | 10/28/99 | 5093 | ALEFF, STEVEN | SAleff pyro consultant 8/19-9/5/99 | 1,960.00 |

**Total 570-405 · Pyro Equip Rental**      88,756.01

**570-406 · Fly System Equip Rental**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 7/28/99 | 4925 | BRANAM ENTE... | fly system 7/12-25/99 Inv 10274 | 39,000.00 |
| Check | 8/6/99 | 4951 | BRANAM ENTE... | fly system 7/26-8/8/99 Inv 10308 | 39,000.00 |
| Check | 9/10/99 | 5036 | BRANAM ENTE... | fly system rental 6/28-7/11/99 Inv 10445 | 29,335.00 |
| Check | 9/10/99 | 5036 | BRANAM ENTE... | fly system rental 8/9-22/99 Inv 10355 | 39,000.00 |
| Check | 9/10/99 | 5036 | BRANAM ENTE... | fly system rental 8/23-9/5/99 inv 10406 | 39,000.00 |
| Check | 10/15/99 | 5077 | BRANAM ENTE... | Equip damage charges 9/5/99 Inv 10546 | 800.00 |

**Total 570-406 · Fly System Equip Rental**      186,135.00

**570-407 · Set Equip Rental**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 7/9/99 | 4886 | TAIT TOWERS | Set modifications for Summer tour | 25,000.00 |
| Check | 7/23/99 | 4918 | ALL ACCESS S... | Kabuki rental 6/29-8/2/99 Inv 0002043-IN | 1,250.00 |
| Check | 7/23/99 | 4919 | TAIT TOWERS | 20 Scenic foam handrail balls Inv 82899A 6/28/99 | 2,000.00 |
| Check | 7/30/99 | 4936 | TAIT TOWERS | Kabuki hardware & bckdrp for repel | 4,400.00 |
| Check | 9/17/99 | 5048 | ALL ACCESS S... | rental of Kabuki system 8/31-9/5/99 Inv 0003057-IN | 250.00 |
| Check | 10/8/99 | 5071 | ALL ACCESS S... | rental of Kabuki system 8/3-30/99 Inv 0002081-IN | 1,000.00 |

**Total 570-407 · Set Equip Rental**      33,900.00

**570-408 · Stadium Equip Rental**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 7/23/99 | | Journal | addt'l sound Hershey, PA 7/23/99 | -11,859.00 |
| Check | 7/26/99 | 4924 | ARTISTRY IN M... | confetti equip 7/26-8/16/99 for stadium shows | 3,979.23 |
| Check | 7/26/99 | 4924 | ARTISTRY IN M... | 600lbs confetti for stadium shows | 7,138.01 |
| Gen... | 7/31/99 | | Journal | reimb addt'l stadium costs Detroit, MI 7/31/99 | -78,854.15 |
| Gen... | 8/2/99 | | CASH | Show Power per diem Silverdome, 7/31/99 | 525.00 |
| Check | 8/3/99 | 4942 | MOUNTAIN PR... | extra stage Silverdome 7/31/99 | 50,000.00 |
| Check | 8/6/99 | 4953 | SHOWCO, INC | Airfare for soundtech 7/29/99 silverdome Inv 53648M6 | 553.00 |
| Check | 8/6/99 | 4957 | STAGE CALL C... | Extra sound to Hershey PA | 2,800.00 |
| Gen... | 8/12/99 | | Journal | site coordination New Orleans, LA 8/12/99 | 7,475.62 |
| Gen... | 8/12/99 | | Journal | reimb addt'l stadium costs New Orleans, LA 8/12/99 | -60,000.00 |
| Gen... | 8/14/99 | | Journal | reimb addt'l stadium costs Dallas, TX 8/14/99 | -75,000.00 |
| Gen... | 8/14/99 | | Journal | site coordination pd direct by promoter Dallas, TX 8/14/99 | 8,136.28 |
| Gen... | 8/16/99 | | Journal | reimb addt'l stadium costs San Antonio, TX 8/16/99 | -50,000.00 |
| Gen... | 8/16/99 | | Journal | site coordination San Antonio, TX 8/16/99 | 5,842.37 |
| Check | 8/16/99 | 4975 | ARTISTRY IN M... | 240lbs confetti for stadium shows Dallas, TX | 2,892.80 |
| Check | 8/16/99 | 4975 | ARTISTRY IN M... | 600lbs confetti for stadium shows New Orleans, LA | 8,138.00 |
| Gen... | 8/21/99 | | CASH | Extra truck drv hotel buyout New Orleans 8/11-12/99 | 480.00 |

Page 16

## 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 8/21/99 | | CASH | Extra trucks htl buyout San Antonio 8/15/99 | 240.00 |
| Gen... | 8/21/99 | | CASH | Show Power car rental Dallas 8/14/99 | 117.90 |
| Gen... | 8/21/99 | | CASH | Show Power car rental San Antonio 8/16/99 | 169.92 |
| Gen... | 8/21/99 | | CASH | Show Power per diem San Antonio 8/15-17/99 | 315.00 |
| Gen... | 8/21/99 | | CASH | Show Power flights Detroit LA 8/1/99 Tenehats/Campion | 1,745.00 |
| Gen... | 8/21/99 | | CASH | Show Power gas & car rental Detroit 7/31/99 | 189.56 |
| Gen... | 8/21/99 | | CASH | Show Power car rental New Orleans 8/6-13/99 | 199.27 |
| Gen... | 8/21/99 | | CASH | Show Power hotel 8/14/99 Dallas | 90.85 |
| Gen... | 8/21/99 | | CASH | Show Power per diem 8/13-14/99 Dallas | 210.00 |
| Gen... | 8/21/99 | | CASH | Show Power per diem 8/9-12/99 New Orleans | 420.00 |
| Check | 8/27/99 | 4982 | DINERS CLUB .. | RPopham f/t Atl Det Atl 07/29-08/01/99 | 206.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | ECampion, JTenehats f/t Syracuse Det 07/28/99 | 814.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | CPhelps f/t LA Det 07/28/99 | 741.00 |
| Check | 8/27/99 | 4992 | DINERS CLUB .. | ECampion, JTenehats f/t Det LA 08/01/99 | 738.00 |
| Check | 8/30/99 | 5011 | MOUNTAIN PR... | extra stage Dallas 8/14/99 #9900543 | 52,500.00 |
| Check | 8/30/99 | 5011 | MOUNTAIN PR... | extra stage/runways San Antonio, TX 8/16/99 #9900551 | 9,000.00 |
| Check | 8/30/99 | 5011 | MOUNTAIN PR... | extra stage/runways New Orleans 8/12/99 #9900550 | 9,000.00 |
| Check | 8/30/99 | 4994 | BCC VIDEO, INC | add'l video equip rental stadium shows 7/31-8/16/99 | 30,000.00 |
| Check | 8/30/99 | 4995 | SHOWCO, INC | airfare sound tech Hershey, PA #53648M6 | 402.00 |
| Check | 8/30/99 | 4995 | SHOWCO, INC | sound stadium shows 7/23-8/16/99 #53648M7 | 41,275.00 |
| Check | 8/30/99 | 4995 | SHOWCO, INC | extra sound tech NO, Dallas, San An 8/11-13,15-17/99 53648M/15 | 2,305.00 |
| Check | 8/30/99 | 4995 | SHOWCO, INC | airfare sound tech #53648/14 | 935.65 |
| Check | 8/30/99 | 4996 | STAGE CALL C... | ship extra sound Showco Detroit 8/01-3/99 #36107 | 1,000.00 |
| Check | 8/30/99 | 4996 | STAGE CALL C... | ship extra sound Hershey Detroit 7/23-31/99 #36039 | 1,825.00 |
| Check | 8/30/99 | 4996 | STAGE CALL C... | 3 trks extra sound/video/lights Detroit New Orleans 07/31-8/10/99 #36088, 36093, 38... | 8,550.00 |
| Check | 8/30/99 | 4996 | STAGE CALL C... | 3 trks New Orl Dallas 8/14/99 #36242 | 900.00 |
| Check | 8/30/99 | 4997 | OBIE COMPANY | add'l audience truss New Orl 8/12/99 #1678 | 3,000.00 |
| Check | 8/30/99 | 4997 | OBIE COMPANY | extra lighting stadium shows 7/30-8/18/99 #1871 | 30,000.00 |
| Gen... | 8/31/99 | | Journal | reimb Show Power Jackson, MS 8/31/99 | -3,800.00 |
| Gen... | 8/31/99 | | CASH | TM Show Power rental car parking 8/13/99 | 34.00 |
| Gen... | 8/31/99 | | CASH | TM Show Power PD 8/31/99 Jackson, MS | 105.00 |
| Gen... | 9/5/99 | | CASH | extra truck drvr hotel buyout 8/14/99 | 240.00 |
| Check | 8/10/99 | 5033 | SHOWPOWER,... | Showpower labor Jackson MS 8/31/99 | 3,100.00 |
| Check | 9/17/99 | 5044 | SHOWCO, INC | Extra Sound tech #M/9 7/29/99 | 193.02 |
| Check | 9/24/99 | 5060 | DINERS CLUB .. | AGrant Huntsville Detroit 7/30-8/1/99 | 462.80 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | CMelton Milwaukee New Orleans Kansas 8/8-3/99 | 761.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | JTenehats,CPhelps flt chg Dallas San Antonio 8/15/99 | 150.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | ECampion flt New Orleans Dallas San Antonio 8/13-17/99 | 257.58 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | RPopham flt Atlanta New Orleans Dallas San Antonio 8/11-15/99 | 309.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | RPopham flt San Antonio Atlanta 8/17/99 | 282.28 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | JTenehats, CPhelps New Orleans Dallas San Antonio LA 8/13-15/99 | 515.12 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | BPartica flt New Orleans Dallas San Antonio 8/13-15/99 | 198.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | DKozlanowski flt New Orleans Dallas San Antonio 8/13-15/99 | 198.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | AFigueroa flt New Orleans Dallas San Antonio 8/13-15/99 | 198.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | BPartica flt Detroit New Orleans San Antonio Detroit 8/11-17/99 | 444.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | DKozianowski flt Detroit New Orleans San Antonio Detroit 8/11-17/99 | 444.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | ECampion, JTenehats, CPhelps flt LA New Orleans 8/9/99 | 1,059.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | AFigueros flt LA New Orleans 8/11-17/99 | 807.00 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | TFoster flt Huntsville New Orleans San Antonio 8/10-17/99 | 460.08 |
| Check | 9/24/99 | 5080 | DINERS CLUB .. | TFoster flt New Orleans Dallas San Antonio 8/13-15/99 | 198.00 |
| Check | 10/4/99 | 5083 | DINERS CLUB .. | ECampion, JTenehats, CPhelps flt New Orleans Dallas 8/13/99 | 389.00 |
| Check | 10/4/99 | 5083 | DINERS CLUB .. | Extra crew Radisson htl Dallas 8/10-14/99 | 1,726.15 |
| Check | 10/4/99 | 5088 | STAGE CALL C... | Ship sound showco Dallas to New Orleans 8/10/99 Inv. 36241 | 900.00 |
| Check | 10/8/99 | 5074 | DINERS CLUB .. | extra truck drv htl Dallas 8/13/99 | 198.88 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Sound equip Dallas San Antonio Dallas 8/14-15/99 Inv 36243 | 1,350.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | 3 trks Showpower New Orleans Dallas 8/12-13/99 Inv 36096 | 3,000.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | 3 trks Showpower Dallas San Antonio Richardson TX 8/13-17/99 Inv 36097 | 4,200.00 |
| Check | 11/5/99 | 5100 | STAGE CALL C... | Showpower Dallas Jackson MS Dallas 8/30-9/2/99 Inv 36515 | 2,250.00 |
| | | | **Total 570-406 · Stadium Equip Rental** | | 49,521.00 |
| | | | **Total 570-400 · Prod Equipment Rental** | | 1,345,126.73 |
| | | | **Total 570 · Production Expense** | | 1,422,086.60 |
| | | | **590 · Wardrobe** | | |
| | | | **590-001 · Wardrobe Other** | | |
| Gen... | 7/1/99 | | CASH | LR misc flt receipts 6/18-7/1/99 | 815.10 |
| Gen... | 7/6/99 | | CASH | FM gloves 6/30/99 | 74.20 |
| Gen... | 7/6/99 | | CASH | FM hair products | 2.49 |
| Gen... | 7/8/99 | | CASH | LR misc flt receipts 7/2-8/99 | 352.35 |
| Gen... | 7/8/99 | | CASH | LR steamer 7/3/99 | 203.78 |
| Gen... | 7/11/99 | | Journal | MBlount hair/makeup supplies 7/2/99 | 100.00 |
| Gen... | 7/13/99 | | CASH | LR misc flt receipts 7/8-10/99 | 249.06 |
| Gen... | 7/18/99 | | CABLE & WIRE... | LR misc flt receipts 7/15-16/99 | 381.86 |
| Gen... | 7/20/99 | | CASH | LR misc flt receipts 7/12-20/99 | 180.65 |

**Page 17**

## 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 7/24/99 | | CASH | LR misc flt receipts 7/21-24/99 | 324.52 |
| Gen... | 8/2/99 | | CASH | TDukes security wardrobe 7/28/99 | 194.79 |
| Gen... | 8/2/99 | | CASH | LR misc flt receipts 7/25-8/2/99 | 522.61 |
| Gen... | 8/4/99 | | CASH | LR misc flt receipts 8/2-4/99 | 288.59 |
| Check | 6/6/99 | 4347 | BLOUNT, MONI... | Reimb MBlount 'N hair products 8/24/99 | 531.15 |
| Check | 8/6/99 | 4956 | SCHLOTMAN, ... | Reimb RS rolling racks for 'N wrdrb 6/18/99 | 378.42 |
| Gen... | 8/10/99 | | CASH | LR misc flt receipts 8/5-10/99 | 499.65 |
| Gen... | 8/19/99 | | CASH | LR misc flt receipts 8/10-19/99 | 128.46 |
| Gen... | 8/29/99 | | CASH | LR misc flt receipts 8/18-27/99 | 317.38 |
| Gen... | 8/31/99 | | CASH | LR misc flt receipts 8/28-31/99 | 303.43 |
| Gen... | 9/2/99 | | CASH | LR misc flt receipts 8/31-9/2/99 | 85.11 |
| Gen... | 9/5/99 | | CASH | TD security wardrobe purchase 8/30/99 | 299.53 |
| Gen... | 9/10/99 | | CASH | LR misc flt receipts 9/5-10/99 | 398.85 |
| Check | 10/4/99 | 6064 | BELL, MELINDA | MB security wardrobe purch 7/5/99 | 236.47 |
| | | | Total 590-001 · Wardrobe Other | | 6,848.56 |
| | | | | | |
| | | | 590-002 · Wardrobe Purchases | | |
| Check | 7/2/99 | 4878 | CASH | Downtown Outlet Kangol hats & delta dash to Ft Lauderdale 7/2/99 | 184.28 |
| Check | 7/8/99 | 4882 | BELL, MELINDA | MB Cabela's 8/11/99 clothes for security | 2,760.34 |
| Check | 7/8/99 | 4882 | BELL, MELINDA | MB Cheaper Than Dirt 8/18/99 clothes for security | 192.54 |
| Check | 7/8/99 | 4887 | ROGERS, FRE... | 6 shirts/2 hats 7/1/99 | 369.15 |
| Check | 7/16/99 | 4902 | YOUNG, LU KY... | Jackets,shorts,pants,tanks 7/2/99 Sailing Sets | 4,978.00 |
| Check | 7/16/99 | 4902 | YOUNG, LU KY... | 10 basketball tank jersey sets | 2,254.00 |
| Check | 7/16/99 | 4902 | YOUNG, LU KY... | 10 Pewter PVC Jump Suits | 5,754.00 |
| Gen... | 7/18/99 | | CASH | TDukes secrty wrdbe 7/2/99 | 350.00 |
| Gen... | 7/18/99 | | CASH | BChambers band wrdbe 7/4/99 | 150.00 |
| Gen... | 7/18/99 | | CASH | PHowards band wrdbe 7/4/99 | 238.15 |
| Gen... | 7/18/99 | | CASH | PHowards band wrdbe | 71.00 |
| Gen... | 7/18/99 | | CASH | BChambers band wrdbe | 100.00 |
| Check | 8/6/99 | 4946 | BELL, MELINDA | MB Cabela's 8/21/99 clothes for security | 53.69 |
| Check | 8/23/99 | 4876 | CLOUTIER AGE... | wardrobe Miss Teena/MTV Awards | 19,000.00 |
| Dep... | 11/2/99 | 102... | BMG ENTERTA... | Wardrobe for 1st chg @ MTV music awards 8/24/99 | -7,000.00 |
| Check | 11/5/99 | 5105 | YOUNG, LU KY. | 5 red nylon pants w/ blue strip 10/28/99 | 1,603.00 |
| | | | Total 590-002 · Wardrobe Purchases | | 31,056.35 |
| | | | | | |
| | | | 590-004 · Wardrobe Cleaning | | |
| Gen... | 7/1/99 | | CASH | LR misc flt receipts 6/18-7/1/99 | 87.72 |
| Gen... | 7/8/99 | | CASH | LR misc flt receipts 7/2-8/99 | 137.50 |
| Gen... | 7/13/99 | | CASH | LR misc flt receipts 7/8-13/99 | 238.50 |
| Gen... | 7/18/99 | | CASH | LJones wrdbe cleaning NY | 62.00 |
| Gen... | 7/18/99 | | CASH | LR misc flt receipts 7/15-18/99 | 268.12 |
| Gen... | 7/20/99 | | CASH | LR misc flt receipts 7/12-20/99 | 470.85 |
| Gen... | 7/24/99 | | CASH | LR misc flt receipts 7/21-24/99 | 214.35 |
| Gen... | 8/2/99 | | CASH | TDukes security dry cln | 48.00 |
| Gen... | 8/2/99 | | CASH | LR misc flt receipts 7/25-8/2/99 | 263.99 |
| Gen... | 8/4/99 | | CASH | LR misc flt receipts 8/2-4/99 | 284.42 |
| Gen... | 8/10/99 | | CASH | LJ security wardrobe dry cln 8/4/99 | 27.00 |
| Gen... | 8/10/99 | | CASH | TD security wardrobe dry cln 8/5/99 | 39.00 |
| Gen... | 8/10/99 | | CASH | LR misc flt receipts 8/5-10/99 | 232.75 |
| Gen... | 8/19/99 | | CASH | LR misc flt receipts 8/10-19/99 | 490.91 |
| Gen... | 8/28/99 | | CASH | LJ security wrdrb dry cln 8/19/99 | 121.80 |
| Gen... | 8/28/99 | | CASH | AP security wrdrb cln 8/20/99 | 25.00 |
| Gen... | 8/29/99 | | CASH | LR misc flt receipts 8/18-27/99 | 312.47 |
| Gen... | 8/31/99 | | CASH | LR misc flt receipts 8/28-31/99 | 283.14 |
| Gen... | 9/2/99 | | CASH | LR misc flt receipts 8/31-9/2/99 | 491.86 |
| Gen... | 9/5/99 | | CASH | TD security wardrb cln 9/4/99 | 92.75 |
| Gen... | 9/10/99 | | CASH | LR misc flt receipts 9/5-10/99 | 288.53 |
| | | | Total 590-004 · Wardrobe Cleaning | | 4,640.46 |
| | | | | | |
| | | | 590-005 · Wardrobe Storage | | |
| Check | 5/21/99 | 4806 | PUBLIC STORA... | space 1301 6/99 | 280.90 |
| Check | 6/18/99 | 4852 | PUBLIC STORA... | space 1301 7/99 | 280.00 |
| Check | 7/23/99 | 4920 | PUBLIC STORA... | space 1301 8/99 | 280.90 |
| Check | 8/24/99 | 4986 | PUBLIC STORA... | space 1301 9/99 | 280.90 |
| | | | Total 590-005 · Wardrobe Storage | | 1,123.60 |
| | | | | | |
| | | | 590-006 · Wardrobe Stylist | | |
| Check | 7/16/99 | 4896 | BALLESTER, Y. | YB IC 6/23-7/7/99 wrdrb | 2,400.00 |
| | | | Total 590-006 · Wardrobe Stylist | | 2,400.00 |
| | | | | | |
| | | | Total 590 · Wardrobe | | 45,666.87 |
| | | | | | |
| | | | 630-000 · Promotional Expense | | |
| | | | 630-001 · Promotional Expense Other | | |

'N SYNC PRODUCTIONS, INC
# Aln't No Stopping Us Now Tour 99
### All Transactions

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 8/30/99 | 5012 | ANNDON REST... | dep end of tour party | 15,000.00 |
| Check | 9/8/99 | 5022 | MAI/TAI MEDIA | 50% End of tour party consultants | 3,000.00 |
| Gen. | 9/3/99 | Journal | | MTV party bonus Cleveland, OH 9/3/99 | -30,000.00 |
| Check | 9/7/99 | 5025 | INDEEP PROD... | DJ MTV awards after party 9/9/99 | 4,000.00 |
| Check | 9/7/99 | 5026 | ANNDON REST... | MTV awards and end of tour party | 27,000.00 |
| Check | 9/17/99 | 5040 | MEDINA, BRIAN | DJ svc for MTV after awards party 9/9/99 | 750.00 |
| Check | 9/17/99 | 5049 | MAI/TAI MEDIA | 50% End of tour party consultants Pymt #2 | 3,000.00 |
| Check | 9/24/99 | 5056 | PANASUK, MARK | Door man MTV after party 9/9/99 | 300.00 |
| Check | 10/21/99 | 5084 | DINERS CLUB .. | MPanasuk LA NYC LA 8/8-10/99 MTV doorman | 426.00 |
| | | | Total 630-001 Promotional Expense Other | | 23,476.00 |
| | | | Total 630-000 · Promotional Expense | | 23,476.00 |

**640 · Insurance**
**640-002 · Health Insurance**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 6/25/99 | 4865 | PRUDENTIAL H... | 'N health ins  6/1-30/99 | 787.90 |
| Check | 6/25/99 | 4865 | PRUDENTIAL H... | KAntunes health ins  6/1-30/99 | 514.84 |
| Check | 6/25/99 | 4865 | PRUDENTIAL H... | 50% DBrown health ins  8/1-30/99 | 216.83 |
| Check | 7/16/99 | 4893 | PRUDENTIAL H... | 'N health ins  7/1-31/99 | 787.90 |
| Check | 7/16/99 | 4893 | PRUDENTIAL H... | KAntunes health ins  7/1-31/99 | 514.84 |
| Check | 7/16/99 | 4893 | PRUDENTIAL H... | 50% DBrown health ins  7/1-31/99 | 216.83 |
| Check | 8/13/99 | 4972 | PRUDENTIAL H... | 'N health ins  8/1-31/99 | 787.90 |
| Check | 8/13/99 | 4972 | PRUDENTIAL H... | KAntunes health ins  8/1-31/99 | 514.84 |
| Check | 8/13/99 | 4972 | PRUDENTIAL H... | 50% DBrown health ins  8/1-31/99 | 216.83 |
| Check | 11/2/99 | 5094 | PRUDENTIAL H... | 'N health ins  9/1-30/99 | 787.90 |
| Check | 11/2/99 | 5094 | PRUDENTIAL H... | KAntunes health ins  9/1-30/99 | 514.84 |
| Check | 11/2/99 | 5094 | PRUDENTIAL H... | 50% DBrown health ins  9/1-30/99 | 216.83 |
| | | | Total 640-002 · Health Insurance | | 6,078.28 |

**640-003 · Work Comp Insurance**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen. | 9/30/99 | | | Insurance Premium 7/1-9/30/99 | 17,268.22 |
| | | | Total 640-003 · Work Comp Insurance | | 17,268.22 |

**640-004 · Liability Insurance**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 8/24/99 | 4983 | DEWITT STER... | equip ins policy extension 7/1-9/30/99 | 402.00 |
| Gen. | 9/30/99 | Journal | | Tour liability insurance @ $85/show 7/99-9/99 | 3,910.00 |
| | | | Total 640-004 · Liability Insurance | | 4,312.00 |
| | | | Total 640 · Insurance | | 27,658.50 |

**650 · Other Tour Expenses**
**650-001 · Tour Other**

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Gen... | 7/6/99 | | CASH | FM portable tape recorder 7/12/99 | 35.75 |
| Gen... | 7/6/99 | | CASH | FM blank audio tape 7/12/99 | 7.47 |
| Gen... | 7/6/99 | | CASH | FM misc ft receipts 7/1/99 | 37.14 |
| Gen... | 7/6/99 | | CASH | FM GNC Met Rx 7/1/99 | 39.99 |
| Gen... | 7/6/99 | | CASH | FM skycap 6/29/99 | 40.00 |
| Gen... | 7/8/99 | 4891 | FEDERAL EXP . | MB-Acme Stamp 6/14/99 Sig stamps Inv7-549-45178 8/2/99 | 8.90 |
| Check | 7/18/99 | 4892 | ACME STAMP ... | Sig stamps, ink, dry cloth pad Invs# 26180, 26150,26452 | 196.79 |
| Check | 7/16/99 | 4895 | ILL EAGLE ENT... | 'N plat award  DHanson & BWeavre  #9002002 8/16/99 | 217.61 |
| Check | 7/16/99 | 4892 | ACME STAMP ... | Kit & stamps Inv# 26952 | 66.14 |
| Check | 7/16/99 | 4903 | BROWN, DOUG | reimb delta dash video for tour performance | 112.06 |
| Check | 7/23/99 | 4913 | SMART ART | 216 itineraries for Ain't No Stoppin Us '99 | 2,992.00 |
| Check | 7/23/99 | 4915 | ALPHAGRAPHI | 1000 'N Sync letter head | 190.19 |
| Check | 7/23/99 | 4915 | ALPHAGRAPHI | Copies of tour book | 13.91 |
| Check | 7/30/99 | 4933 | PERRI ENTERT.. | #8186 A 8/30/99 family & support all access laminates | 2,411.96 |
| Check | 7/30/99 | 4933 | PERRI ENTERT.. | #8186 B 8/30/99 working, guest, M&G passes | 6,948.61 |
| Check | 7/30/99 | 4933 | PERRI ENTERT.. | #3808  7/12/99 luggage tags w/loops | 48.25 |
| Check | 7/30/99 | 4933 | PERRI ENTERT.. | #8777  7/8/99 luggage tags | 633.26 |
| Check | 7/30/99 | 4933 | PERRI ENTERT.. | #8186 C 8/30/99 support passes | 3,858.05 |
| Check | 7/30/99 | 4937 | ACME STAMP | Sig stamps Invs# 27231 | 111.04 |
| Gen... | 8/2/99 | | CASH | reimburse TD copies of local security pass sheet | 63.00 |
| Check | 8/6/99 | 4946 | BELL,MELINDA | MB Ritz Camera 8/29/99 loope for proofs | 12.70 |
| Gen... | 8/10/99 | | CASH | RJ locking box for passes 8/4/99 | 14.00 |
| Gen... | 8/20/99 | | AMEX 92009 | IDuarte Amex 82009 7/99 expense | 2,911.02 |
| Check | 8/24/99 | 4960 | GREAT GRAPH.. | 500 photos  Inv #34734 8/3/99 | 94.34 |
| Check | 8/24/99 | 4965 | GREAT GRAPH.. | 500 photos  Inv #34902 8/10/99 | 94.34 |
| Check | 8/24/99 | 4961 | COMM GROUP | radio mtl, charges, holsters 6/28-9/28/99 | 1,061.20 |
| Check | 8/27/99 | 4961 | ILL EAGLE ENT.. | 'N plaques for tour personnel | 10,805.00 |
| Gen... | 8/31/99 | | CASH | LJ skycap chg San Fran 8/21/99 | 30.00 |
| Gen... | 8/31/99 | | CASH | champagne for J Knight 8/28/99 | 240.00 |
| Check | 9/1/99 | 5013 | TOUR ACCESS | tour scrubs for 'N crew | 3,500.00 |
| Gen. | 9/3/99 | | AMEX 92009 | PDuarte Amex 92009 8/99 expense | 1,761.78 |
| Gen... | 9/5/99 | | CASH | KSilva EOT gift 9/3/99 | 200.00 |

# 'N SYNC PRODUCTIONS, INC
## Ain't No Stopping Us Now Tour 99
### All Transactions

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Gen | 9/5/99 | | CASH | BWavrs EOT gift cigars 9/4/99 | 40.00 |
| Gen... | 9/5/99 | | CASH | RS htl phone fia transfer Cincinnati 9/3/99 | 4.00 |
| Gen... | 9/5/99 | | CASH | RS 'N baby gift D.Zedeck | 347.05 |
| Check | 9/10/99 | 5034 | ACME STAMP .. | Sig stamps Inv# 27882 8/5/99 | 29.15 |
| Check | 10/4/99 | 5064 | BELL,MELINDA | MB gift DZedeck 7/13/99 | 246.81 |
| Check | 10/15/99 | 5078 | CENTRAL COM.. | Shipping radios for repair Inv. S05796 8/24/99 | 55.00 |
| Check | 10/15/99 | 5078 | CENTRAL COM.. | 6 Nicad batteries for Viser radios Inv. 903265 8/10/99 | 700.17 |
| Check | 10/15/99 | 5078 | CENTRAL COM.. | 2 Visar radios & svc Inv. 903264 8/6/99 | 1,757.07 |
| Check | 10/15/99 | 5078 | CENTRAL COM.. | Radio repairs/parts Inv. S05540 7/15/99 | 435.55 |
| Check | 10/15/99 | 5078 | CENTRAL COM.. | mtl HT750 6/18-21/99 Inv. R06689 6/25/99 | 73.14 |
| Check | 10/15/99 | 5078 | CENTRAL COM.. | 2 Visar radios & 2 ext svc Inv. 903227 7/12/99 | 1,771.47 |
| Check | 10/15/99 | 5079 | PERRI ENTERT... | guest, meet & greet passes Inv. 6389A 9/7/99 | 1,891.43 |
| Check | 11/10/99 | | PERRI ENTERT... | Pass boards for VIP passes inv #6980 A 7/31/99 | 87.25 |
| Check | 11/10/99 | | PERRI ENTERT... | M&G, VIP, video passes inv #9017-A 8/10/99 | 140.25 |
| Check | 11/10/99 | | PERRI ENTERT... | VIP passes & video passes inv #6298 8/23/99 | 52.50 |
| | | | Total 660-001 · Tour Other | | 46,105.53 |
| | | | | | |
| | | | Total 660 · Other Tour Expenses | | 46,105.53 |
| | | | **670 · Miscellaneous Expenses** | | |
| | | | **670-002 · Financial Services (Acct & Tax)** | | |
| Check | 8/4/99 | 4821 | IFMS | Acctg services 6/99 | 10,000.00 |
| Check | 7/23/99 | 4921 | IFMS | Acctg services 7/99 | 10,000.00 |
| Check | 8/13/99 | 4974 | IFMS | Acctg services 8/99 | 10,000.00 |
| Check | 9/2/99 | 5014 | IFMS | Acctg services 9/99 | 10,000.00 |
| | | | Total 670-002 · Financial Services (Acct & Tax) | | 40,000.00 |
| | | | **670-003 · Meals & Entertainment** | | |
| Check | 10/4/99 | 5063 | DINERS CLUB .. | 'N Evlan Royal Sonesta htl 8/12/99 | 90.27 |
| Check | 10/4/99 | 5064 | BELL,MELINDA | MB Millennium htl drinks for fitting MTV 9/6/99 | 28.50 |
| | | | Total 670-003 · Meals & Entertainment | | 118.77 |
| | | | **670-005 · Postage & Shipping** | | |
| Gen... | 7/2/99 | | FEDERAL EXP... | FTse to AAA Comm radio equip 6/16/99 810088000505 | 49.05 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-DDavidian 6/9/99 Inv7-549-45178 6/2/99 | 15.55 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-Winterland 6/3/99 tour book Inv 7-549-64303 6/9/99 | 11.75 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-DZedeck 6/7/99 Inv 7-549-64303 6/9/99 | 8.65 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | TPage-NNewell 6/21/99 excess wrdrb Inv7-644-36066 6/29/99 | 18.90 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | TPage-NNewell 6/21/99 excess wrdrb Inv7-644-36066 6/29/99 | 48.20 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | TPage-NNewell 6/21/99 excess wrdrb Inv7-644-36066 6/29/99 | 18.90 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-DZedeck 6/18/99 Inv 7-644-36066 6/29/99 | 10.90 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-Winterland 6/22/99 Inv 7-644-36068 6/29/99 | 11.75 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-RHowell NBA 6/23/99 wrdrb Inv 7-644-36066 6/29/99 | 10.90 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-Majestic 8/23/99 wrdrb Inv 7-644-38063 6/29/99 | 10.90 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | MB-DZedeck 8/29/99 Inv 7-644-56422 7/7/99 | 10.90 |
| Gen... | 7/9/99 | 4891 | FEDERAL EXP... | Adidas-MB 6/18/99 shoes tour Inv 7-644-56422 7/7/99 | 69.00 |
| Gen... | 7/12/99 | 12325 | FEDERAL EXP... | LA-Entertainment Coaches 6/29/99 check inv 692243432 6/29/99 | 8.90 |
| Gen... | 7/12/99 | 12326 | FEDERAL EXP... | RS-TM 6/29/99 prod float brkdwn inv 692243432 6/29/99 | 9.65 |
| Gen... | 7/12/99 | | FEDERAL EXP... | Inv 7-633-49048 6/29/99 | 43.25 |
| Check | 7/23/99 | 4914 | FEDERAL EXP... | RJones-MB 8/7/99 merch Inv 4-840-09792 6/17/99 | 20.00 |
| Check | 9/3/99 | 5015 | BROWN, DOUG | "Tearin" remix delta dash for MTV | 121.19 |
| Check | 10/4/99 | 5066 | ROBSON, JOY | Delta Air Cargo DAT tapes 8/23/99 | 33.84 |
| | | | Total 670-005 · Postage & Shipping | | 530.08 |
| | | | **670-012 · Bank Service Charges** | | |
| Dep .. | 7/12/99 | | DELSENER SL .. | wire fee 'N shows 7/2-11/99 | 10.00 |
| Gen... | 7/18/99 | | CASH | First Union cashiers check chg 7/16/99 | 10.00 |
| Dep .. | 7/20/99 | | DELSENER SL .. | wire fee 'N Shows 7/8-16/99 | 10.00 |
| Dep .. | 7/20/99 | | RENAISSANCE.. | wire fee 'N Shows 7/2-11/99 & Sponsorships | 10.00 |
| Dep .. | 7/27/99 | | DELSENER SL .. | wire fee 'N shows 7/20-25/99 | 10.00 |
| Dep... | 7/29/99 | | RENAISSANCE .. | wire fee 'N Shows 7/20-25/99 | 10.00 |
| Dep .. | 8/6/99 | | DELSENER SL .. | wire fee 'Nshows 7/27-31/99 | 10.00 |
| Dep.. | 8/10/99 | | DELSENER SL.. | wire fee 'N shows 8/2-8/99 | 10.00 |
| Dep .. | 8/13/99 | | RENAISSANCE.. | wire fee 'N shows 7/27-31/99 | 10.00 |
| Dep .. | 8/13/99 | | RENAISSANCE.. | wire fee 'N shows 8/2-8/99 | 10.00 |
| Dep .. | 8/17/99 | | DELSENER SL.. | wire fee 'N shows 8/10-14/99 | 10.00 |
| Dep .. | 8/20/99 | | RENAISSANCE .. | wire fee 'N shows 8/10-14/99 & sponsorship | 10.00 |
| Dep .. | 8/23/99 | | DELSENER SL.. | wire fee 'N shows 8/16-21/99 | 10.00 |
| Dep .. | 8/26/99 | | RENAISSANCE .. | wire fee 'N shows 8/16-21/99 | 10.00 |
| Dep .. | 8/30/99 | | RENAISSANCE .. | wire fee 'N shows 8/23-29/99 | 10.00 |
| Dep .. | 9/8/99 | | DELSENER SL .. | wire fee 'N shows 8/31-9/3/99 | 10.00 |
| Dep .. | 9/8/99 | | RENAISSANCE .. | wire fee 'N shows 8/23-29/99 | 10.00 |
| Dep .. | 9/28/99 | | RENAISSANCE . | wire fee 'N shows 8/31-9/4/99 | 10.00 |

11/27/1999  18:52   4073455261   IFMS   PAGE  26

**'N SYNC PRODUCTIONS, INC**
# Ain't No Stopping Us Now Tour 99
### All Transactions

11/12/99

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| | | | **Total 670-012 · Bank Service Charges** | | 160.00 |
| | | | **670-017 · Telephone & Communication** | | |
| Check | 7/16/99 | 4893 | NEXTEL | FM 407-947-2702 8/7-7/6/99 | 837.93 |
| Check | 7/23/99 | 4916 | AT&T 7581 | TM 407-493-7581 6/12-7/11/99 | 650.91 |
| Check | 7/30/99 | 4932 | AT&T 9707 | ID 407-620-9707 6/18-7/11/99 | 740.34 |
| Check | 8/6/99 | 4955 | AT&T 9408 | 50% RS 407-257-9408 6/27-7/26/99 | 70.83 |
| Check | 8/6/99 | 4959 | NEXTEL | FM 407-947-2702 7/7-8/6/99 | 306.27 |
| Check | 8/13/99 | 4970 | SKYTEL COLLE.. | ID pager 8/30/99 | 304.49 |
| Check | 8/13/99 | 4970 | SKYTEL COLLE.. | ID pager 7/31/99 | 736.37 |
| Gen... | 8/20/99 | 2060 | VOICENET | RS 6/16-7/16/99 | 17.84 |
| Check | 6/24/99 | 4989 | VOICENET | ID 6/16-7/15/99 | 288.02 |
| Check | 8/24/99 | 4977 | NEXTEL - 2702 | FM 407-947-2702  8/5-9/6/99 | 214.74 |
| Check | 8/30/99 | 5009 | AT&T 9707 | ID 407-620-9707  7/12-8/11/99 | 1,016.20 |
| Check | 9/3/99 | 5016 | NEXTEL - 2702 | FM 407-947-2702  07/03-08/06/99 | 488.95 |
| Check | 9/3/99 | 5020 | AT&T 9408 | 50% RS 407-257-9408  7/27-08/28/99 | 78.90 |
| Check | 9/10/99 | 5035 | SKYTEL COLLE.. | ID pager 7/28-8/26/99 | 576.66 |
| Check | 9/17/99 | 5042 | VOICENET | ID 7/18-8/15/99 | 122.51 |
| Gen... | 9/17/99 | 2060 | VOICENET | RSchlotman 7/18-8/15/99 | 40.72 |
| Check | 9/24/99 | 5064 | AT&T 9707 | ID 407-620-9707 8/12-9/11/99 | 1,882.91 |
| Check | 9/24/99 | 5057 | VOICENET | ID 8/16-9/7/99 | 150.01 |
| Gen... | 9/24/99 | 2084 | VOICENET | RSchlotman 8/16-9/15/99 | 47.49 |
| Check | 10/4/99 | 5064 | BELL,MELINDA | MB hit phone/fax chge 7/1-9/6/99 | 261.72 |
| Check | 10/4/99 | 5064 | BELL,MELINDA | MB phone/fax NYC 9/6-11/99 | 148.10 |
| Check | 10/4/99 | 5084 | BELL,MELINDA | MB 407-257-8540 8/1-30/99 | 403.31 |
| Check | 10/4/99 | 5064 | BELL,MELINDA | MB 407-257-8640 7/1-31/99 | 480.18 |
| Check | 10/4/99 | 6084 | BELL,MELINDA | MB 407-257-8640 8/1-31/99 | 1,011.54 |
| Check | 10/8/99 | 5076 | SKYTEL COLLE.. | ID pager 8/27-9/23/99 | 199.38 |
| Gen... | 10/8/99 | 2067 | AT&T 9408 | 50% RS phone 407-257-9408 8/27-9/26/99 | 73.81 |
| | | | **Total 670-017 · Telephone & Communication** | | 11,152.11 |
| | | | **670-023 · Outside Services** | | |
| Check | 9/17/99 | 5041 | MANDELL, JER . | Tax consultant-Can tax reduction, Toronto, On 9/4/99 | 500.00 |
| | | | **Total 670-023 · Outside Services** | | 500.00 |
| | | | **Total 670 · Miscellaneous Expenses** | | 52,480.98 |
| | | | **680 · Taxes** | | |
| | | | **680-005 · Foreign Withholding Tax** | | |
| Gen... | 9/4/99 | | Journal | witholding taxes Toronto, CN 9/4/99 | 14,212.69 |
| | | | **Total 680-005 · Foreign Withholding Tax** | | 14,212.69 |
| | | | **680-007 · Other State Taxes** | | |
| Gen.. | 7/25/99 | | Journal | state w/h taxes Boston, MA 7/24-25/99 | 29,287.00 |
| Gen.. | 7/27/99 | | Journal | state w/h taxes Hartford, CT 7/27/99 | 15,121.79 |
| Gen... | 8/2/99 | | Journal | state w/h taxes Indianapolis, IN 8/2/99 | 2,520.64 |
| Gen .. | 8/5/99 | | Journal | state w/h taxes St. Louis, MO 8/5/99 | 6,238.12 |
| Gen .. | 8/8/99 | | Journal | state w/h taxes Milwaukee, WI 8/8/99 | 21,051.59 |
| Gen... | 8/19/99 | | Journal | state w/h taxes Irvine, CA 8/19/99 | 18,422.45 |
| Gen | 8/20/99 | | Journal | state w/h taxes San Bernardino, CA 8/20/99 | 34,131.49 |
| Gen... | 8/21/99 | | Journal | state w/h taxes San Francisco, CA 8/21/99 | 19,387.16 |
| Gen... | 8/28/99 | | Journal | state w/h taxes Charlotte, NC 8/28/99 | 9,438.85 |
| Gen. | 8/29/99 | | Journal | state w/h taxes Raleigh, NC 8/29/99 | 10,004.34 |
| Gen... | 9/3/99 | | Journal | state w/h taxes Cleveland, OH 9/3/99 | 4,418.49 |
| | | | **Total 680-007 · Other State Taxes** | | 170,021.92 |
| | | | **Total 680 · Taxes** | | 184,234.81 |
| | | | **Total Expense** | | 7,630,390.64 |
| | | | **Net Ordinary Income** | | 3,910,014.30 |
| | | | **Net Income** | | 3,910,014.30 |



**TRANS CONTINENTAL RECORDS, INC.**
## Transactions by Account
### All Transactions

11/05/99

| Type | Date | Num | Name | Memo | Amount | Balance |
|------|------|-----|------|------|--------|---------|
| **140 · Recoupable (Royalty)** | | | | | | |
| **140-300 · 'N SYNC** | | | | | | |
| **140-301 · 'NSYNC Recoupable** | | | | | | |
| **140-339 · 'N Group Royalty Advances** | | | | | | |
| Check | 11/21/96 | 2818 | TIMBERLAKE, JUSTIN | Advance on 1st Album | 2,000.00 | 2,000.00 |
| Check | 11/21/96 | 2819 | KIRKPATRICK, CHRIS | Advance on 1st Album | 2,000.00 | 4,000.00 |
| Check | 11/21/96 | 2820 | FATONE, JOEY | Advance on 1st Album | 2,000.00 | 6,000.00 |
| Check | 11/21/96 | 2821 | BASS, LANCE | Advance on 1st Album | 2,000.00 | 8,000.00 |
| Check | 11/21/96 | 2822 | CHASEZ, JOSHUA | Advance on 1st Album | 2,000.00 | 10,000.00 |
| Check | 8/1/97 | 4635 | BASS, LANCE | royalty advance 8/1/97 | 10,000.00 | 20,000.00 |
| Check | 8/1/97 | 4636 | TIMBERLAKE, JUSTIN | royalty advance 8/1/97 | 10,000.00 | 30,000.00 |
| Check | 8/1/97 | 4637 | FATONE, JOEY | royalty advance 8/1/97 | 10,000.00 | 40,000.00 |
| Check | 8/1/97 | 4640 | CHASEZ, JOSHUA | royalty advance 8/1/97 | 10,000.00 | 50,000.00 |
| Gen... | 8/1/97 | | KIRKPATRICK, CHRIS | royalty advance 8/1/97 | 10,000.00 | 60,000.00 |
| Check | 3/31/98 | 6865 | KIRKPATRICK, CHRIS | royalty advance 7/97-12/97 | 15,000.00 | 75,000.00 |
| Check | 3/31/98 | 6866 | KIRKPATRICK, CHRIS | royalty advance 7/97-12/97 | 10,000.00 | 85,000.00 |
| Check | 3/31/98 | 6867 | CHASEZ, JOSHUA | royalty advance 7/97-12/97 | 25,000.00 | 110,000.00 |
| Check | 3/31/98 | 6868 | BASS, LANCE | royalty advance 7/97-12/97 | 25,000.00 | 135,000.00 |
| Check | 3/31/98 | 6869 | FATONE, JOEY | royalty advance 7/97-12/97 | 25,000.00 | 160,000.00 |
| Check | 4/8/98 | 6942 | TIMBERLAKE, JUSTIN | royalty advance 7/97-12/97 | 25,000.00 | 185,000.00 |
| Check | 12/7/98 | 9733 | BIG CAT PRODUCTIONS,... | royalty adv (merch/winterland) | 65,275.00 | 250,000.00 |
| Check | 12/7/98 | 9734 | PHAT 1 PRODUCTIONS, ... | royalty adv ( merch/winterland) | 65,275.00 | 315,550.00 |
| Check | 12/7/98 | 9735 | FREE LANCE ENTERTAI... | royalty adv ( merch/winterland) | 65,275.00 | 380,825.00 |
| Check | 12/7/98 | 9736 | SILVER BACK INC, | royalty adv ( merch/winterland) | 65,275.00 | 446,100.00 |
| Check | 12/7/98 | 9743 | TENN MANN ENTERTAIN... | royalty adv (merch/winterland) | 65,275.00 | 511,375.00 |
| Check | 1/4/99 | 9737 | TENN MANN ENTERTAIN... | royalty adv (records/BMG) | 200,000.00 | 711,375.00 |
| Check | 1/4/99 | 9738 | BIG CAT PRODUCTIONS,... | royalty adv (records/BMG) | 200,000.00 | 911,375.00 |
| Check | 1/4/99 | 9739 | PHAT 1 PRODUCTIONS, ... | royalty adv ( records/BMG) | 200,000.00 | 1,111,375.00 |
| Check | 1/4/99 | 9740 | FREE LANCE ENTERTAI... | royalty adv ( records/BMG) | 200,000.00 | 1,311,375.00 |
| Check | 1/4/99 | 9741 | SILVER BACK INC, | royalty adv ( records/BMG) | 200,000.00 | 1,511,375.00 |
| Check | 5/19/99 | 11686 | ZEEKS, INC | 50% Winterland retail merch royalties 4th qtr ... | 134,381.79 | 1,645,756.79 |
| | | | Total 140-339 · 'N Group Royalty Advances | | 1,645,756.79 | 1,645,756.79 |
| | | | Total 140-301 · 'NSYNC Recoupable | | 1,645,756 79 | 1,645,756.79 |
| | | | Total 140-300 · 'N SYNC | | 1,645,756.79 | 1,645,756.79 |
| | | | Total 140 · Recoupable (Royalty) | | 1,645,756.79 | 1,645,756.79 |
| **TOTAL** | | | | | 1,645,756.79 | 1,645,756.79 |



## N-SYNC SURVEY ROYALTY STATEMENT I/99

|  | 02817 001<br>N-SYNC<br>in DM | 02817 002<br>Merchandising<br>in DM |
|---|---|---|
| Unrecouped Balance<br>as of 12/31/98 | (5,618,690.40) | (180,977.23) |
| Video Contribution | (534,593.29) | |
| Video Contribution | (153,434.09) | |
| Royalty Earnings I/99 | 9,906,237.60 | |
| Excess Earnings I/99 | 3,599,519.82 | |
| Balance in your favor<br>as of 6/30/99 | *3,599,519.82* | |

AKR - MG
11/4/99



# PHILLIPS & ERLEWINE LLP

ATTORNEYS AT LAW

DAVID C. PHILLIPS                    ONE EMBARCADERO CENTER, 23RD FLOOR                    FACSIMILE
                                     SAN FRANCISCO, CALIFORNIA 94111                       (415) 398-0911
                                     TELEPHONE (415) 398-0900

October 20, 1999

**BY FAX (212) 704-6288 AND U.S. MAIL**       **BY FAX (212) 448-0020 AND U.S. MAIL**

Michael D. Friedman, Esq.                Adam E. Ritholz, Esq.
Parker, Chapin, Flattau &                Leibowitz, Roberts & Ritholz LLP
Klimpal LLP                              183 Madison Avenue
1211 Avenue of the Americas              Penthouse
New York, NY  10036                      New York, NY  10016

        Re:  'N SYNC/Winterland

Dear Counsel:

        As promised in our letter of October 11th to you, enclosed
is Winterland's Tour Royalty Accounting from February 26 to
September 4, 1999 covering 106 shows.  This statement reflects
$5,245,585.31 due from Winterland.

        Having received no response to ours to you of October 11th,
Winterland is taking steps to establish a segregated interest-
bearing account to which the sums reported in this letter plus
that reported in our October 11th letter will be deposited.  As
soon as Winterland has joint instructions from your clients
regarding the disbursement of these funds, that will occur.  We

S:\Clients\Winter\8002.21 ('N SYNC)\LTR\dcp-Friedman-Ritholz-101999

Michael D. Friedman, Esq.
Adam E. Ritholz, Esq.
October 20, 1999
Page 2


will be pleased to work with both of you, or whomever else you
designate, to prepare an escrow agreement with regard to these
funds.


                                        Yours very truly,


                                        David C. Phillips

DCP:sji
Enclosure:   'N SYNC TOUR ROYALTY SETTLEMENT #99-102

cc:  Helene M. Freeman, Esq. (by fax; w/encl.)
     Client


S:\Clients\Winter\8002.21 ('N SYNC)\LTR\dcp-Friedman-Ritholz-101999



# WINTERLAND™

## 'N SYNC TOUR ROYALTY SETTLEMENT #99-102

FROM: 02/26/99, SAN JOSE
THRU:  09/04/99, TORONTO
(105 Shows)
TOTAL GROSS:          $12,757,644.93

**U.S./CANADIAN MERCHANDISE SALES (excluding programs & specialty items)**

| | | | | | |
|---|---|---|---|---|---|
| GROSS: | 10,498,527.75 | | | | |
| TAX: | (586,758.21) | | | | |
| | 9,911,769.54 | x | 38% | = | $3,766,472.43 |

**PROGRAMS**
**Program (89PRO), Program (20PRO)**

| | | | | | |
|---|---|---|---|---|---|
| GROSS: | 2,207,302.18 | | | | |
| TAX: | (123,365.17) | | | | |
| HALL/VEND/SECURITY: | (611,474.80) | | | | |
| PRODUCT COST (89PRO): | (23,870.92) | (Sold 16,129, cost $1.48 each) | | | |
| PRODUCT COST (20PRO): | (168,460.80) | (Sold 131,610, cost $1.28 each) | | | |
| FREIGHT/TRUCKING: | (44,146.04) | | | | |
| ROAD EXPENSE @ 10%: | (10,000.00) | | | | |
| ROAD EXPENSE @ 7.5%: | (158,047.66) | | | | |
| | 1,067,936.68 | x | 75% | = | $800,952.51 |

**SPECIALTY ITEMS**
**Hard Bound Book (97BK0)**

| | | | | | |
|---|---|---|---|---|---|
| GROSS: | 51,815.00 | | | | |
| TAX: | (2,895.92) | | | | |
| HALL/VEND/SECURITY: | (14,353.98) | | | | |
| PRODUCT COST (97BK0): | (40,950.00) | (Purchased 5,000, cost $8.19 each) | | | |
| FREIGHT/TRUCKING: | (1,036.30) | | | | |
| ROAD EXPENSE @ 10%: | (5,181.50) | | | | |
| | (12,602.70) | x | 75% | = | ($9,452.02) |

**HALL/VEND/SECURITY GUARANTEE**

| | | | | | |
|---|---|---|---|---|---|
| GROSS: | 12,757,644.93 | | | | |
| TAX | (714,719.30) | | | | |
| | 12,042,925.63 | | | | |
| RATE GUARANTEE: | x | 30% | | | |
| | 3,612,877.69 | | | | |
| HALL/VEND/SECURITY PAID: | (3,534,169.31) | | | | |
| UNDERAGE: | 78,708.38 | x | 100% | = | $78,708.38 |
| PHOTO/ROSE: | (Receipts = $808 x 80%) | | | = | $646.40 |
| ACCESSORIES: | (Receipts = $801,812.72 x 80%) | | | = | $641,450.18 |
| LESS ACCOUNTS RECEIVABLE (Acct. #91380): | | | | | ($33,192.57) |

**U.S./CANADIAN TOUR EARNINGS:**          **$5,245,585.31**

| | |
|---|---|
| Estimated Gross Attendance: | 1,979,450 |
| Average Per Capita: | $6.45 |

# PHILLIPS & ERLEWINE LLP
### ATTORNEYS AT LAW

DAVID C PHILLIPS

ONE EMBARCADERO CENTER, 23ʳᵈ FLOOR
SAN FRANCISCO, CALIFORNIA 94111
TELEPHONE (415) 398-0900

FACSIMILE
(415) 398-0911

November 10, 1999

**BY FAX (212) 704-6288 AND U.S. MAIL**

Michael D. Friedman, Esq.
Parker, Chapin, Flattau &
Klimpal LLP
1211 Avenue of the Americas
New York, NY  10036

**BY FAX (212) 448-0020 AND U.S. MAIL**

Adam E. Ritholz, Esq.
Leibowitz, Roberts & Ritholz LLP
183 Madison Avenue
Penthouse
New York, NY  10016

> Re:  'N SYNC/Winterland

Dear Counsel:

We confirm that Winterland has opened a special interest-bearing bank account for the sums due under the tour merchandising and retail license agreements which were the subject of our letter of October 20th to you.  We are informed that the initial deposit to this account was $6.6 million.

The account is located at the Wells Fargo Bank, One Kaiser Plaza, Suite 850, Oakland, California 94612, and is in the name of Winterland Concessions Co., account No. 4375-678893.

S:\Clients\Winter\8002.21 ('N SYNC)\LTR\dcp-Friedman-Ritholz-111099

Michael D. Friedman, Esq.
Adam E. Ritholz, Esq.
November 10, 1999
Page 2


        Winterland awaits your joint instructions for
withdrawal/distribution of all or any part of these funds.


                        Yours very truly,


                        David C. Phillips

DCP:sji

cc:  Helene M. Freeman, Esq. (by fax)
     Client

S:\Clients\Winter\8002.21 ('N SYNC)\LTR\dcp-Friedman-Ritholz-111099

# PHILLIPS & ERLEWINE LLP

ATTORNEYS AT LAW

DAVID C PHILLIPS

ONE EMBARCADERO CENTER, 23RD FLOOR
SAN FRANCISCO, CALIFORNIA 94111
TELEPHONE (415) 398-0900

FACSIMILE
(415) 398-0911

November 16, 1999

**BY FAX (212) 704-6288 AND U.S. MAIL**

Michael D. Friedman, Esq.
Parker, Chapin, Flattau &
Klimpal LLP
1211 Avenue of the Americas
New York, NY  10036

**BY FAX (212) 448-0020 AND U.S. MAIL**

Adam E. Ritholz, Esq.
Leibowitz, Roberts & Ritholz LLP
183 Madison Avenue
Penthouse
New York, NY  10016

Re:   'N SYNC/Winterland

Dear Counsel:

Here is Winterland's third quarter 1999 retail royalty accounting.

Winterland tells us that the sum shown to be due is being deposited in the special bank account that was the subject of our letter of November 10th.

Yours very truly,

David C. Phillips

DCP:sji

cc:  Helene M. Freeman, Esq. (by fax)
     Client

S.\Clients\winter\8002.21 ('N SYNC)\LTR\dcp-Friedman-Ritholz-111699



# WINTERLAND™

## Retail Royalty Update

| Artist Name : | 'N SYNC |
|---|---|
| For the Period : | 3rd Quarter 1999 |

| Division | Item | | Royalty Earned |
|---|---|---|---|
| **Distribution / Licensing:** | | | |
| | School Supplies | $ | 104,447.28 |
| | Magnets | | 14,066.15 |
| | Button/Pendant/Novelty | | 12,028.38 |
| | Photos | | 81.84 |
| | Stickers | | (402.02) |
| | **Sub-Total** | $ | 130,221.63 |
| **Wholesale :** | | | |
| | Calendars | $ | 236,461.44 |
| | Calendars (Reserved) | | (117,730.72) |
| | Artwork Charges | | (60,363.00) |
| | T-Shirts | | 185,613.15 |
| | Lunchboxes | | 13,328.03 |
| | Caps | | 7,799.07 |
| | Key Chains | | 3,368.85 |
| | Lanyards | | 1,726.53 |
| | Dog Tags/Necklaces/Bracelets | | 1,398.16 |
| | Postcards | | 898.98 |
| | Nail Press-Ons/Tattoos | | 420.07 |
| | Buttons | | 413.48 |
| | Tour Program | | 258.80 |
| | Wallets | | 173.85 |
| | Photos | | 117.06 |
| | Light Up Yo-Yo | | 71.00 |
| | Bookmarks | | (181.86) |
| | **Sub-Total** | $ | 272,739.29 |
| | **Total Earned (Unearned) :**  3rd Quarter 1999 | | **$402,960.92** |

| **Balance Earned/(Unearned) from Previous Statement** | **$1,265,338.03** |
|---|---|

| **Retail Earned (Unearned) Balance as of   SEPT 1999** | **$1,668,298.95** |
|---|---|

NOTE : Cumulative Retail Earnings thru    SEPT 1999    $3,252,246.92
         Cumulative Retail Payments thru    SEPT 1999    ($1,583,947.97)

*THIS STATEMENT IS FOR RETAIL ONLY   TOUR BALANCE (IF ANY) IS NOT INCLUDED.*

***CALENDARS ARE SOLD ON A SALES / (RETURN) OR MARKDOWN BASIS WHERE RETAILERS WILL TAKE CREDIT FOR UNSOLD PRODUCT THROUGH 1ST QUARTER OF CALENDAR YEAR. AS SUCH, WE WILL RETAIN RESERVES OF 30% ROYALTIES RESERVED WILL BE PAID WITH 2ND QUARTER 2000 RETAIL STATEMENT***

1051 FAIRWAY DRIVE   SAN LEANDRO, CALIFORNIA   94577   510-346-3300   WWW.WINTERLAND.COM



Salaries to Date from TCR as of 9/17/99

| | | TCR |
|---|---|---|
| WRIGHT, J | 2/8/97 | 2,917.56 |
| | 2/22/97 | 2,917.16 |
| | 3/8/97 | 2,917.16 |
| | 3/22/97 | 2,917.16 |
| | 4/5/97 | 2,917.16 |
| | 4/19/97 | 2,917.16 |
| | 5/3/97 | 2,917.16 |
| | 5/17/97 | 2,917.16 |
| | 5/31/97 | 2,917.16 |
| | 6/14/97 | 2,917.16 |
| | 6/28/97 | 2,917.16 |
| | 7/12/97 | 2,917.16 |
| | 7/26/97 | 2,917.16 |
| | 8/9/97 | 2,917.16 |
| | 8/23/97 | 2,917.16 |
| | 9/6/97 | 2,917.16 |
| | 9/20/97 | 2,917.16 |
| | 10/4/97 | 2,917.16 |
| | 10/18/97 | 2,917.16 |
| | 11/1/97 | 2,917.16 |
| | 11/15/97 | 2,917.16 |
| | 11/29/97 | 2,917.16 |
| | 12/13/97 | 2,917.16 |
| | 12/27/97 | 2,917.16 |
| | Bonus 12/27/1997 | 2,917.16 |
| | **Total 1997** | **72,929.40** |
| | 1/10/98 | 2,917.16 |
| | 1/24/98 | 2,917.16 |
| | 2/7/98 | 2,917.16 |
| | 2/21/98 | 2,917.16 |
| | 3/7/98 | 2,917.16 |
| | 3/21/98 | 2,917.16 |
| | 4/4/98 | 2,917.16 |
| | 4/18/98 | 2,917.16 |
| | 5/2/98 | 2,917.16 |
| | 5/16/98 | 2,917.16 |
| | 5/30/98 | 2,917.16 |
| | 6/13/98 | 2,917.16 |
| | 6/27/98 | 2,917.16 |
| | 7/11/98 | 2,917.16 |
| | 7/25/98 | 2,917.16 |
| | 8/8/98 | 2,917.16 |
| | 8/22/98 | 2,917.16 |
| | 9/5/98 | 2,917.16 |
| | 9/19/98 | 2,917.16 |
| | 10/3/98 | 2,917.16 |
| | 10/17/98 | 2,917.16 |
| | 10/31/98 | 2,917.16 |
| | 11/14/98 | 2,917.16 |
| | 11/28/98 | 2,917.16 |
| | 12/12/98 | 2,917.16 |
| | 12/26/98 | 2,917.16 |
| | **Total 1998** | **75,846.16** |
| | 1/9/99 | 2,917.16 |
| | 1/23/99 | 2,917.16 |
| | 2/6/99 | 2,917.16 |
| | 2/20/99 | 2,917.16 |
| | 3/6/99 | 2,917.16 |
| | 3/20/99 | 2,917.16 |
| | 4/3/99 | 2,917.16 |
| | 4/17/99 | 2,917.16 |
| | 5/1/99 | 2,917.16 |
| | 5/15/99 | 2,917.16 |
| | 5/29/99 | 2,917.16 |
| | 6/12/99 | 2,917.16 |
| | 6/26/99 | 2,917.16 |
| | 7/10/99 | 2,917.16 |
| | 7/24/99 | 2,917.16 |
| | 8/7/99 | 2,917.16 |
| | 8/21/99 | 2,917.16 |
| | 9/4/99 | 2,917.16 |
| | **YTD 1999** | **52,508.88** |





9/24/99

**To:**   Lou Pearlman

**From:** Johnny Wright

**Re:**   Resignation

Effective immediately, I hereby resign in any and all aspects of my involvement with
Transcon Entertainment, due to conflicts, which are beyond my control.  However, in
light of this decision, I am not relinquishing any rights to commission, salaries, bonuses,
or other accounting monies due to me.  I expect to have these paid in a prompt and timely
manner.

Thank you for you attention to this matter.

Respectfully Yours,

Johnny Wright

### *Independent Financial Management Services, Inc.*
**7380 Sand Lake Road**
**Suite 340**
**Orlando, Fl 32819**
Phone:407-363-7040   Fax:407-345-5261

Monday, August 23, 1999

Howard Comart
Comart & Koppel, CPA's LLP
450 Seventh Avenue
Suite 2107
New York, NY  10123

Dear Howard:

Thank you for your letter dated July 27, 1999, regarding the detailed breakdown of the $263,654 in 'N Sync recording costs which were mentioned in Helene Freeman's letter to Trans Continental Records, Inc.

However, having reviewed the documentation, I am no less confused as to the assertion that such recording costs were "incorrectly deducted from royalties due and payable to 'N Sync". In fact, as I assume you recall, this issue was very specifically discussed by Adam Ritholz, Larry Rudolph, Vivien Rechles, you and I in the meeting held at the offices of Trans Continental on March 25, 1999. This meeting was held prior to the distribution of the royalty statements for the periods ending June 30, 1998, and December 31, 1998. During that meeting, we all agreed that the calculation of "net royalties", in accordance with paragraph 9.02 of the Exclusive Artist Recording Agreement between 'N Sync and Trans Continental Records, would be done by deducting recording costs from Trans Continental Records' gross receipts. I then prepared the June 30 and December 31, 1998, royalty statements in accordance with that discussion.

If you have any further information regarding the assertion that recording costs were incorrectly deducted from royalties due to 'N Sync,  please contact me as soon as possible.

Best regards,

David Pierfy

cc:   Mr. Louis Pearlman
      Laurence Rudolph, Esq.
      Adam Ritholz, Esq.
      'N Sync